# EXHIBIT 1

**2018 COMPANY:** SWEET LEMON INC
**PAYROLL:** 01/01 – 01/31

**PAID DATE:** 20180131  **PAID ENDED:** 20180131

3,659.37   Today's Date: 02/02/18   **REVISED**

| EMP No | REG Hours | Other Hours | REG Base | Other Rate | Employee NAME | Social Security Number | Status S/M | S/M # | REG+Other PAY | GROSS TIPS | Other Pay/ Commission | GROSS WAGES | MED & FICA | FEDERAL | MA STATE | NET PAY | Health Insurance | Other Deduction | Local Tax | 401K/ IRA | Additional Federal | Additional State | CHECK NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 176 | 8.00 | 1000 | | PORNTHIP NEAMPONG | PII | M | | 1408.00 | 3322.67 | | 4730.67 | 361.90 | 523.75 | 232.76 | 289.59 | | | | | | | 90357 |
| 2 | 50 | 12.00 fix | | | Kawizara Raepnenghinkul | | m | | 600.00 | | | 600.00 | 45.90 | 60.00 | 30.00 | 464.10 | | | | | 60.00 | 30.00 | 90358 |
| 4 | 109 | 11.00 | | | Charin Jiraratwattana | | s | 1 | 1200.00 | | | 1200.00 | 91.80 | 67.05 | 33.57 | 1007.58 | | | | | | | 90359 |
| 5 | 73 | 11.00 | | | SETTAWUT WONGWITTHE | | s | 1 | 800.00 | | | 800.00 | 61.20 | 27.05 | 14.73 | 697.02 | | | | | | | 90360 |
| | | | | | **TOTAL** | | | | 4008.00 | 3322.67 | | 7330.67 | 560.80 | 677.85 | 311.06 | 2458.29 | | | | | 60.00 | 30.00 | |

Total Hrs 407.8182

| EMP | 4 | | FICA | 560.80 | Soc Security | 909.00 |
| Tip Hrs | | | PAYROLL TAX | 560.80 | Medicare | 212.59 |
| St Emp | 4 | | FIT | 677.85 | | |

TOTAL 941  1,799.45   Soc Security / Medicare

SWEET LEMON INC
828 WASHINGTON ST
WEYMOUTH MA 02189

01/31/2018

PORNTHIP NEAMPONG                                          289.59

*****  TWO HUNDRED EIGHTY - NINE DOLLARS And 59/100 *****

PII

PORNTHIP NEAMPONG          Status: M
SS No: XXX-XX-2755          State: MA
Period Ending: 01/31/2018  Check Date: 01/31/2018

|              |   | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|--------------|---|-------------------|-----------------|
| Regular Pay  | : | 1,408.00          | 1,408.00        |
| Gross Tip    | : | 3,322.67          | 3,322.67        |
| Other Pay    | : | .00               | .00             |
| Gross Wages  | : | 4,730.67          | 4,730.67        |
| FICA         | : | 293.31            | 293.31          |
| Medicare     | : | 68.59             | 68.59           |
| Federal      | : | 523.75            | 523.75          |
| State        | : | 232.76            | 232.76          |
| Local        | : | .00               | .00             |
| H.Ins/MA PFML: |  | .00               | .00             |
| IRA/401K     | : | .00               | .00             |
| Emp Ded      | : | .00               | .00             |
| Net Pay      | : | 289.59            | 289.59          |

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

01/31/2018

KAWINARATT RUNGRUENGTHITIKUL                              464.10

*****  FOUR HUNDRED SIXTY - FOUR DOLLARS And 10/100 *****

PII

KAWINARATT RUNGRUENGTHITIKUL Status: M1
SS No: XXX-XX-6243          State: MA
Period Ending: 01/31/2018  Check Date: 01/31/2018

|              |   | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|--------------|---|-------------------|-----------------|
| Regular Pay  | : | 600.00            | 600.00          |
| Gross Tip    | : | .00               | .00             |
| Other Pay    | : | .00               | .00             |
| Gross Wages  | : | 600.00            | 600.00          |
| FICA         | : | 37.20             | 37.20           |
| Medicare     | : | 8.70              | 8.70            |
| Federal      | : | 60.00             | 60.00           |
| State        | : | 30.00             | 30.00           |
| Local        | : | .00               | .00             |
| H.Ins/MA PFML| : | .00               | .00             |
| IRA/401K     | : | .00               | .00             |
| Emp Ded      | : | .00               | .00             |
| Net Pay      | : | 464.10            | 464.10          |

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

01/31/2018

CHARIN JIRARATWATTANA                                        1,007.58

***** ONE THOUSAND SEVEN DOLLARS And 58/100 *****

PII

CHARIN JIRARATWATTANA      Status: M
SS No: XXX-XX-2207          State: MA
Period Ending: 01/31/2018  Check Date: 01/31/2018

|                  |   | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|------------------|---|-------------------|-----------------|
| Regular Pay      | : | 1,200.00          | 1,200.00        |
| Gross Tip        | : | .00               | .00             |
| Other Pay        | : | .00               | .00             |
| Gross Wages      | : | 1,200.00          | 1,200.00        |
| FICA             | : | 74.40             | 74.40           |
| Medicare         | : | 17.40             | 17.40           |
| Federal          | : | 67.05             | 67.05           |
| State            | : | 33.57             | 33.57           |
| Local            | : | .00               | .00             |
| H.Ins/MA PFML:   |   | .00               | .00             |
| IRA/401K         | : | .00               | .00             |
| Emp Ded          | : | .00               | .00             |
| Net Pay          | : | 1,007.58          | 1,007.58        |

```
828 WASHINGTON ST
WEYMOUTH MA 02189
```

01/31/2018

SETTAWUT WONGWUTTHIPHAT                                    697.02

***** SIX HUNDRED NINETY - SEVEN DOLLARS And 02/100 *****



```
SETTAWUT WONGWUTTHIPHAT    Status: S1
SS No: XXX-XX-8488         State: MA
Period Ending: 01/31/2018  Check Date: 01/31/2018

                ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay  :      800.00              800.00
Gross Tip    :         .00                 .00
Other Pay    :         .00                 .00
Gross Wages  :      800.00              800.00
FICA         :       49.60               49.60
Medicare     :       11.60               11.60
Federal      :       27.05               27.05
State        :       14.73               14.73
Local        :         .00                 .00
H.Ins/MA PFML:         .00                 .00
IRA/401K     :         .00                 .00
Emp Ded      :         .00                 .00
Net Pay      :      697.02              697.02
```

2018 COMPANY: EET LEMON INC
PAYROLL: , G201  02/28
PAID DATE: 20180228    PAID ENDED: 20180228
Today's Date: 01/03/18    REVISED
3,491.35

| EMP No | REG Hours | Other Hours | REG Rate | Other Rate | Employee NAME | Social Security Number | Status SM# | REG+Other PAY | GROSS TIPS | Other Pay/ Commission | GROSS WAGES | MED & FICA | FEDERAL | MA STATE | NET PAY | Health Insurance | Other Deduction | Local Tax | 401K/ IRA | Additional Federal | Additional State | CHECK NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 176 | | 8.00 | | 1000 PORNTHIP NEAMPONG | PII | M | 1408.00 | 3303.55 | | 4711.55 | 360.43 | 520.88 | 231.79 | 294.90 | | | | | | | 90361 |
| 2 | 50 | | -12.00 | fix | Kawsarai Rueprueplinkul | | m | 600.00 | | | 600.00 | 45.90 | 60.00 | 30.00 | 464.10 | | | | | | | 90362 |
| 4 | 109 | | 11.00 | | Charin Jinratiwattana | | s 1 | 1200.00 | | | 1200.00 | 91.80 | 67.05 | 33.57 | 1007.58 | | | | | 60.00 | 30.00 | 90363 |
| 5 | 73 | | 11.00 | | SETTAWUT WONGWUTTHI | | s 1 | 800.00 | | | 800.00 | 61.20 | 27.05 | 14.73 | 697.02 | | | | | | | 90364 |
| | | | | | TOTAL | | | 4008.00 | 3303.55 | | 7311.55 | 559.33 | 674.98 | 310.09 | 2663.60 | | | | | 60.00 | 30.00 | |

Total Hrs 407.8182
EMP 4
Tip Hrs
St Emp 4

| | |
|---|---|
| FICA | 559.33 |
| PAYROLL TAX | 559.33 |
| FIT | 674.98 |
| TOTAL 941 | 1,793.64 |

Soc Security 906.63
Medicare 212.03
Soc Security / Medicare

SWEET LEMON GRILL

828 WASHINGTON ST
WEYMOUTH MA 02189

02/28/2018

PORNTHIP NEAMPONG                                    294.90

*****  TWO HUNDRED NINETY - FOUR DOLLARS And 90/100 *****

PII

PORNTHIP NEAMPONG          Status: M
SS No: XXX-XX-2755          State: MA
Period Ending: 02/28/2018  Check Date: 02/28/2018

              ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay  :     1,408.00            2,816.00
Gross Tip    :     3,303.55            6,626.22
Other Pay    :          .00                 .00
Gross Wages  :     4,711.55            9,442.22
FICA         :       292.11              585.42
Medicare     :        68.32              136.91
Federal      :       520.88            1,044.63
State        :       231.79              464.55
Local        :          .00                 .00
H.Ins/MA PFML:          .00                 .00
IRA/401K     :          .00                 .00
Emp Ded      :          .00                 .00
Net Pay      :       294.90              584.49

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

02/28/2018

KAWINARATT RUNGRUENGTHITIKUL                                464.10

    *****   FOUR HUNDRED SIXTY - FOUR DOLLARS And 10/100 *****

PII

KAWINARATT RUNGRUENGTHITIKUL Status: M1
SS No: XXX-XX-6243          State: MA
Period Ending: 02/28/2018  Check Date: 02/28/2018

|                | | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|----------------|---|------------------|-----------------|
| Regular Pay    | : | 600.00           | 1,200.00        |
| Gross Tip      | : | .00              | .00             |
| Other Pay      | : | .00              | .00             |
| Gross Wages    | : | 600.00           | 1,200.00        |
| FICA           | : | 37.20            | 74.40           |
| Medicare       | : | 8.70             | 17.40           |
| Federal        | : | 60.00            | 120.00          |
| State          | : | 30.00            | 60.00           |
| Local          | : | .00              | .00             |
| H.Ins/MA PFML: | | .00              | .00             |
| IRA/401K       | : | .00              | .00             |
| Emp Ded        | : | .00              | .00             |
| Net Pay        | : | 464.10           | 928.20          |

828 WASHINGTON ST
WEYMOUTH MA 02189

02/28/2018

CHARIN JIRARATWATTANA                                    1,007.58

***** ONE THOUSAND SEVEN DOLLARS And 58/100 *****

PII

CHARIN JIRARATWATTANA      Status: M
SS No: XXX-XX-2207          State: MA
Period Ending: 02/28/2018  Check Date: 02/28/2018

|                  |   | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|------------------|---|-------------------|-----------------|
| Regular Pay      | : | 1,200.00          | 2,400.00        |
| Gross Tip        | : | .00               | .00             |
| Other Pay        | : | .00               | .00             |
| Gross Wages      | : | 1,200.00          | 2,400.00        |
| FICA             | : | 74.40             | 148.80          |
| Medicare         | : | 17.40             | 34.80           |
| Federal          | : | 67.05             | 134.10          |
| State            | : | 33.57             | 67.14           |
| Local            | : | .00               | .00             |
| H.Ins/MA PFML:   |   | .00               | .00             |
| IRA/401K         | : | .00               | .00             |
| Emp Ded          | : | .00               | .00             |
| Net Pay          | : | 1,007.58          | 2,015.16        |

828 WASHINGTON ST
WEYMOUTH MA 02189

02/28/2018

SETTAWUT WONGWUTTHIPHAT                                    697.02

***** SIX HUNDRED NINETY - SEVEN DOLLARS And 02/100 *****



SETTAWUT WONGWUTTHIPHAT    Status: S1
SS No: XXX-XX-8488         State: MA
Period Ending: 02/28/2018  Check Date: 02/28/2018

|                  | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|------------------|------------------:|----------------:|
| Regular Pay   :  | 800.00            | 1,600.00        |
| Gross Tip     :  | .00               | .00             |
| Other Pay     :  | .00               | .00             |
| Gross Wages   :  | 800.00            | 1,600.00        |
| FICA          :  | 49.60             | 99.20           |
| Medicare      :  | 11.60             | 23.20           |
| Federal       :  | 27.05             | 54.10           |
| State         :  | 14.73             | 29.46           |
| Local         :  | .00               | .00             |
| H.Ins/MA PFML:   | .00               | .00             |
| IRA/401K      :  | .00               | .00             |
| Emp Ded       :  | .00               | .00             |
| Net Pay       :  | 697.02            | 1,394.04        |

**COMPANY:** EET LEMON INC   2018
**PAYROLL:** 03/01   03/31

**PAID DATE:** 20180333   **PAID ENDED** 20180331

3,691.24   **Today's Date** 04/06/18   **REVISED**

| EMP No | REG Hours | Other Hours | REG Rate | Other Rate | Employee NAME | Social Security Number | Status S/M # | REG/Other PAY | GROSS TIPS | Other Pay/ Commission | GROSS WAGES | MED & FICA | FEDERAL | MA STATE | NET PAY | Health Insurance | Other Deduction | Local Tax | 401K/ IRA | Additional Federal | Additional State | CHECK NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 176 | | 8.00 | 1000 | PORNTHIP NEAMPONG | PII | M | 1408.00 | 3073.50 | | 5381.50 | 411.68 | 621.38 | 265.96 | 108.98 | | | | | | | 90365 |
| 2 | 50 | | 12.00 | fix | Kanitsanok Rangruengbaikul | | m | 600.00 | | | 600.00 | 45.90 | 60.00 | 30.00 | 464.10 | | | | | | | 90365 |
| 4 | 109 | | 11.00 | | Chairin Jirarattwattana | | s 1 | 1200.00 | | | 1200.00 | 91.80 | 67.05 | 33.57 | 1007.58 | | | | | 60.00 | 30.00 | 90366 |
| 5 | 73 | | 11.00 | | SETTAWUT WONGWITTHE | | s 1 | 800.00 | | | 800.00 | 61.20 | 27.05 | 14.73 | 697.02 | | | | | | | 90367 |
| 99 | | | | | | | | | | | | | | | | | | | | | | 90368 |
| 99 | | | | | | | | | | | | | | | | | | | | | | |
| Total H 4073 82 | 408 | | | | TOTAL | | | 4008.00 | 3973.50 | 7981.50 | 7981.50 | 610.58 | 775.48 | 344.26 | 2277.68 | | | | | 60.00 | 30.00 | |

**EMP** 4
**Tip Hrs**
**St Emp** 4

FICA 610.58
PAYROLL TAX 610.58
FIT 775.48

TOTAL 941

Soc Security 989.71
Medicare 231.46
1,996.64

FICA 610.58
610.58
775.48

000-88-2

828 WASHINGTON ST
WEYMOUTH MA 02189

03/31/2018

PORNTHIP NEAMPONG                                           108.98

*****   ONE HUNDRED EIGHT DOLLARS And 98/100 *****

PII

PORNTHIP NEAMPONG          Status: M
SS No: XXX-XX-2755         State: MA
Period Ending: 03/31/2018  Check Date: 03/31/2018

                ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay  :    1,408.00              4,224.00
Gross Tip    :    3,973.50             10,599.72
Other Pay    :        .00                   .00
Gross Wages  :    5,381.50             14,823.72
FICA         :      333.65                919.07
Medicare     :       78.03                214.94
Federal      :      621.38              1,666.01
State        :      265.96                730.51
Local        :        .00                   .00
H.Ins/MA PFML:        .00                   .00
IRA/401K     :        .00                   .00
Emp Ded      :        .00                   .00
Net Pay      :      108.98                693.47

SWEET LEMON INC.
828 WASHINGTON ST
WEYMOUTH MA 02189

03/31/2018

KAWINARATT RUNGRUENGTHITIKUL                                    464.10

***** FOUR HUNDRED SIXTY - FOUR DOLLARS And 10/100 *****

PII

```
KAWINARATT RUNGRUENGTHITIKUL  Status: M1
SS No: XXX-XX-6243            State: MA
Period Ending: 03/31/2018  Check Date: 03/31/2018

                ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay   :       600.00           1,800.00
Gross Tip     :          .00                 .00
Other Pay     :          .00                 .00
Gross Wages   :       600.00           1,800.00
FICA          :        37.20             111.60
Medicare      :         8.70              26.10
Federal       :        60.00             180.00
State         :        30.00              90.00
Local         :          .00                 .00
H.Ins/MA PFML :          .00                 .00
IRA/401K      :          .00                 .00
Emp Ded       :          .00                 .00
Net Pay       :       464.10           1,392.30
```

SWEET LEMON
828 WASHINGTON ST
WEYMOUTH MA 02189

03/31/2018

CHARIN JIRARATWATTANA                                            1,007.58

***** ONE THOUSAND SEVEN DOLLARS And 58/100 *****

PII

CHARIN JIRARATWATTANA       Status: M
SS No: XXX-XX-2207           State: MA
Period Ending: 03/31/2018    Check Date: 03/31/2018

|                    | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|--------------------|------------------:|----------------:|
| Regular Pay    :   |          1,200.00 |        3,600.00 |
| Gross Tip      :   |               .00 |             .00 |
| Other Pay      :   |               .00 |             .00 |
| Gross Wages    :   |          1,200.00 |        3,600.00 |
| FICA           :   |             74.40 |          223.20 |
| Medicare       :   |             17.40 |           52.20 |
| Federal        :   |             67.05 |          201.15 |
| State          :   |             33.57 |          100.71 |
| Local          :   |               .00 |             .00 |
| H.Ins/MA PFML: |               .00 |             .00 |
| IRA/401K       :   |               .00 |             .00 |
| Emp Ded        :   |               .00 |             .00 |
| Net Pay        :   |          1,007.58 |        3,022.74 |

```
828 WASHINGTON ST
WEYMOUTH MA 02189
```

03/31/2018

SETTAWUT WONGWUTTHIPHAT                                    697.02

***** SIX HUNDRED NINETY - SEVEN DOLLARS And 02/100 *****



```
SETTAWUT WONGWUTTHIPHAT    Status: S1
SS No: XXX-XX-8488         State: MA
Period Ending: 03/31/2018  Check Date: 03/31/2018

                ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay   :      800.00             2,400.00
Gross Tip     :         .00                  .00
Other Pay     :         .00                  .00
Gross Wages   :      800.00             2,400.00
FICA          :       49.60               148.80
Medicare      :       11.60                34.80
Federal       :       27.05                81.15
State         :       14.73                44.19
Local         :         .00                  .00
H.Ins/MA PFML:          .00                  .00
IRA/401K      :         .00                  .00
Emp Ded       :         .00                  .00
Net Pay       :      697.02             2,091.06
```

2018  COMPANY: SWEET LEMON INC

PAYROLL: 04/01   04/00

PAID DATE: 20180430   PAID ENDED: 20180430

Today's Date: 05/02/18      REVISED

3,874.72

| EMP No | REG Hours | Other Hours | REG Rate | Other Rate | Employee NAME | Social Security Number | Status SM# | REG+Other PAY | GROSS TIPS | Other Pay/ Commission | GROSS WAGES | MED & FICA | FEDERAL | MA STATE | NET PAY | Health Insurance | Other Deduction | Local Tax | 401K/ IRA | Additional Federal | Additional State | CHECK NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 176 | | 8.00 | 1000 | POINTIEP NEAMPONG | PII | M | 1408.00 | 3342.65 | | 4750.65 | 363.42 | 526.75 | 233.78 | 284.05 | | | | | | | 90369 |
| 2 | 50 | | 12.00 | fix | Kawinsant Ruapuengbinkul | | m | 600.00 | | | 600.00 | 45.90 | 60.00 | 30.00 | 464.10 | | | | | 60.00 | 30.00 | 90370 |
| 4 | 109 | | 11.00 | | Charin Jiraraiwattana | | s 1 | 1200.00 | | | 1200.00 | 91.80 | 67.05 | 33.57 | 1007.58 | | | | | | | 90371 |
| 5 | 73 | | 11.00 | | SETTAWUT WONGWUTTHI | | s 1 | 800.00 | | | 800.00 | 61.20 | 27.05 | 14.73 | 697.02 | | | | | | | 90372 |
| | | | | | TOTAL | | | 4008.00 | 3342.65 | | 7350.65 | 562.32 | 680.85 | 312.08 | 2452.75 | | | | | 60.00 | 30.00 | |

Total Hrs 407.8182

| | | |
|---|---|---|
| EMP | 4 | FICA | 562.32 |
| Tip Hrs | | PAYROLL TAX | 562.32 |
| St Emp | 4 | FIT | 680.85 |

TOTAL 941   1,805.49

Soc Security   911.48
Medicare      213.17

828 WASHINGTON ST
WEYMOUTH MA 02189

04/30/2018

PORNTHIP NEAMPONG                                          284.05

\*\*\*\*\*  TWO HUNDRED EIGHTY - FOUR DOLLARS And 05/100 \*\*\*\*\*



PII

PORNTHIP NEAMPONG          Status: M
SS No: XXX-XX-2755         State: MA
Period Ending: 04/30/2018  Check Date: 04/30/2018

                 ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay   :     1,408.00             5,632.00
Gross Tip     :     3,342.65            13,942.37
Other Pay     :          .00                  .00
Gross Wages   :     4,750.65            19,574.37
FICA          :       294.54             1,213.61
Medicare      :        68.88               283.82
Federal       :       526.75             2,192.76
State         :       233.78               964.29
Local         :          .00                  .00
H.Ins/MA PFML :          .00                  .00
IRA/401K      :          .00                  .00
Emp Ded       :          .00                  .00
Net Pay       :       284.05               977.52

828 WASHINGTON ST
WEYMOUTH MA 02189

04/30/2018

KAWINARATT RUNGRUENGTHITIKUL                                      464.10

*****  FOUR HUNDRED SIXTY - FOUR DOLLARS And 10/100 *****



KAWINARATT RUNGRUENGTHITIKUL Status: M1
SS No: XXX-XX-6243           State: MA
Period Ending: 04/30/2018  Check Date: 04/30/2018

|                 |   | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|-----------------|---|-------------------|-----------------|
| Regular Pay     | : | 600.00            | 2,400.00        |
| Gross Tip       | : | .00               | .00             |
| Other Pay       | : | .00               | .00             |
| Gross Wages     | : | 600.00            | 2,400.00        |
| FICA            | : | 37.20             | 148.80          |
| Medicare        | : | 8.70              | 34.80           |
| Federal         | : | 60.00             | 240.00          |
| State           | : | 30.00             | 120.00          |
| Local           | : | .00               | .00             |
| H.Ins/MA PFML   | : | .00               | .00             |
| IRA/401K        | : | .00               | .00             |
| Emp Ded         | : | .00               | .00             |
| Net Pay         | : | 464.10            | 1,856.40        |

828 WASHINGTON ST
WEYMOUTH MA 02189

04/30/2018

CHARIN JIRARATWATTANA                                    1,007.58

***** ONE THOUSAND SEVEN DOLLARS And 58/100 *****

PII

CHARIN JIRARATWATTANA      Status: M
SS No: XXX-XX-2207          State: MA
Period Ending: 04/30/2018  Check Date: 04/30/2018

|                  | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|------------------|------------------:|----------------:|
| Regular Pay :    | 1,200.00          | 4,800.00        |
| Gross Tip :      | .00               | .00             |
| Other Pay :      | .00               | .00             |
| Gross Wages :    | 1,200.00          | 4,800.00        |
| FICA :           | 74.40             | 297.60          |
| Medicare :       | 17.40             | 69.60           |
| Federal :        | 67.05             | 268.20          |
| State :          | 33.57             | 134.28          |
| Local :          | .00               | .00             |
| H.Ins/MA PFML:   | .00               | .00             |
| IRA/401K :       | .00               | .00             |
| Emp Ded :        | .00               | .00             |
| Net Pay :        | 1,007.58          | 4,030.32        |

828 WASHINGTON ST
WEYMOUTH MA 02189

04/30/2018

SETTAWUT WONGWUTTHIPHAT                                    697.02

***** SIX HUNDRED NINETY - SEVEN DOLLARS And 02/100 *****



```
SETTAWUT WONGWUTTHIPHAT    Status: S1
SS No: XXX-XX-8488         State: MA
Period Ending: 04/30/2018  Check Date: 04/30/2018

               ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay  :      800.00             3,200.00
Gross Tip    :         .00                  .00
Other Pay    :         .00                  .00
Gross Wages  :      800.00             3,200.00
FICA         :       49.60               198.40
Medicare     :       11.60                46.40
Federal      :       27.05               108.20
State        :       14.73                58.92
Local        :         .00                  .00
H.Ins/MA PFML:         .00                  .00
IRA/401K     :         .00                  .00
Emp Ded      :         .00                  .00
Net Pay      :      697.02             2,788.08
```

2018 COMPANY: EET LEMON INC
PAYROLL: 05/01 05/31
PAID DATE: 20180531   PAID ENDED: 20180531

Today's Date: 06/06/2018   REVISED

| EMP No | REG Hours | Other Hours | REG Rate | Other Rate | Employee NAME | Social Security Number | Status S/M # | REG+Other PAY | GROSS TIPS | Other Pay/ Commission | GROSS WAGES | MED & FICA | FEDERAL | MA STATE | NET PAY | Health Insurance | Other Deduction | Local Tax | 401K/ IRA | Additional Federal | Additional State | CHECK NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 176 | | 8.00 | 1000 | PORNTHEP NEAMPONG | PII | M | 1408.00 | 3336.22 | | 4744.22 | 362.93 | 525.78 | 233.46 | 285.83 | | | | | | | 90373 |
| 2 | 50 | | 12.00 | fix | Kanmanee Ragreeaghinkul | | m | 600.00 | | | 600.00 | 45.90 | 60.00 | 30.00 | 464.10 | | | | | 60.00 | 30.00 | 90374 |
| 4 | 109 | | 11.00 | | Charin Jiraratwattana | | s 1 | 1200.00 | | | 1200.00 | 91.80 | 67.05 | 33.57 | 1007.58 | | | | | | | 90375 |
| 5 | 73 | | 11.00 | | SETTAWUT WONGWUTTHI | | s 1 | 800.00 | | | 800.00 | 61.20 | 27.05 | 14.73 | 697.02 | | | | | | | 90376 |
| 99 | | | 11.00 | 850 | AROON NEAMPONG | | M 1 | | | | | | | | | | | | | | | |
| 99 | | | 11.00 | | WIYADA SRISIWANPORN | | M | | | | | | | | | | | | | | | |

3,874.72

| Total Hrs 407 8182 | | | | TOTAL | 4008.00 | 3336.22 | | 7344.22 | 561.83 | 679.88 | 311.76 | 2454.53 | | | | | 60.00 | 30.00 | |

EMP 4
Tip Hrs 4
St Emp 4

FICA        561.83
PAYROLL TAX 561.83
FIT         679.88

TOTAL 941

Soc Security 910.68
Medicare     212.98

Soc Security 1,803.54   Medicare

```
828 WASHINGTON ST
WEYMOUTH MA 02189
```

05/31/2018

PORNTHIP NEAMPONG                                         285.83

***** TWO HUNDRED EIGHTY - FIVE DOLLARS And 83/100 *****

PII

```
PORNTHIP NEAMPONG          Status: M
SS No: XXX-XX-2755          State: MA
Period Ending: 05/31/2018  Check Date: 05/31/2018

           ** THIS PERIOD **     ** Y-T-D PAY **
Regular Pay  :    1,408.00          7,040.00
Gross Tip    :    3,336.22         17,278.59
Other Pay    :         .00               .00
Gross Wages  :    4,744.22         24,318.59
FICA         :      294.14          1,507.75
Medicare     :       68.79            352.61
Federal      :      525.78          2,718.54
State        :      233.46          1,197.75
Local        :         .00               .00
H.Ins/MA PFML:         .00               .00
IRA/401K     :         .00               .00
Emp Ded      :         .00               .00
Net Pay      :      285.83          1,263.35
```

828 WASHINGTON ST
WEYMOUTH MA 02189

05/31/2018

KAWINARATT RUNGRUENGTHITIKUL                                              464.10

*****   FOUR HUNDRED SIXTY - FOUR DOLLARS And 10/100 *****



KAWINARATT RUNGRUENGTHITIKUL  Status: M1
SS No: XXX-XX-6243            State: MA
Period Ending: 05/31/2018  Check Date: 05/31/2018

|                  | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|------------------|------------------:|----------------:|
| Regular Pay    : | 600.00            | 3,000.00        |
| Gross Tip      : | .00               | .00             |
| Other Pay      : | .00               | .00             |
| Gross Wages    : | 600.00            | 3,000.00        |
| FICA           : | 37.20             | 186.00          |
| Medicare       : | 8.70              | 43.50           |
| Federal        : | 60.00             | 300.00          |
| State          : | 30.00             | 150.00          |
| Local          : | .00               | .00             |
| H.Ins/MA PFML: | .00               | .00             |
| IRA/401K       : | .00               | .00             |
| Emp Ded        : | .00               | .00             |
| Net Pay        : | 464.10            | 2,320.50        |

828 WASHINGTON ST
WEYMOUTH MA 02189

05/31/2018

CHARIN JIRARATWATTANA                                    1,007.58

***** ONE THOUSAND SEVEN DOLLARS And 58/100 *****

PII

```
CHARIN JIRARATWATTANA      Status: M
SS No: XXX-XX-2207         State: MA
Period Ending: 05/31/2018  Check Date: 05/31/2018

                 ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay  :     1,200.00             6,000.00
Gross Tip    :          .00                  .00
Other Pay    :          .00                  .00
Gross Wages  :     1,200.00             6,000.00
FICA         :        74.40               372.00
Medicare     :        17.40                87.00
Federal      :        67.05               335.25
State        :        33.57               167.85
Local        :          .00                  .00
H.Ins/MA PFML:          .00                  .00
IRA/401K     :          .00                  .00
Emp Ded      :          .00                  .00
Net Pay      :     1,007.58             5,037.90
```

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

05/31/2018

SETTAWUT WONGWUTTHIPHAT                                              697.02

*****  SIX HUNDRED NINETY - SEVEN DOLLARS And 02/100 *****

PII

SETTAWUT WONGWUTTHIPHAT    Status: S1
SS No: XXX-XX-8488          State: MA
Period Ending: 05/31/2018  Check Date: 05/31/2018

|               |   | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|---------------|---|-------------------|-----------------|
| Regular Pay   | : | 800.00            | 4,000.00        |
| Gross Tip     | : | .00               | .00             |
| Other Pay     | : | .00               | .00             |
| Gross Wages   | : | 800.00            | 4,000.00        |
| FICA          | : | 49.60             | 248.00          |
| Medicare      | : | 11.60             | 58.00           |
| Federal       | : | 27.05             | 135.25          |
| State         | : | 14.73             | 73.65           |
| Local         | : | .00               | .00             |
| H.Ins/MA PFML | : | .00               | .00             |
| IRA/401K      | : | .00               | .00             |
| Emp Ded       | : | .00               | .00             |
| Net Pay       | : | 697.02            | 3,485.10        |

2018 COMPANY: T-ET LEMON INC
PAYROLL: 0601 0630

PAID DATE: 20180630   PAID ENDED: 20180630

3,874.72    Today's Date   07/05/18    REVISED

| EMP No | REG Hours | Other Hours | REG Rate | Other Rate | Employee NAME | Social Security Number | Status SM# | REG+Other PAY | GROSS TIPS | Other Pay/Commission | GROSS WAGES | MED & FICA | FEDERAL | MA STATE | NET PAY | Health Insurance | Other Deduction | Local Tax | 401K/IRA | Additional Federal | Additional State | CHECK NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 176 | | 8.00 | 1000 | PORNTHIP NEAMPONG | PII | M | 1408.00 | 3191.62 | | 4599.62 | 351.87 | 504.09 | 226.08 | 325.96 | | | | | | | 90377 |
| 2 | 50 | | 12.00 | fix | Kreesana Ruapueaphaisai | | m | 600.00 | | | 600.00 | 45.90 | 60.00 | 30.00 | 464.10 | | | | | 60.00 | 30.00 | 90378 |
| 4 | 109 | | 11.00 | | Charin Jiraratwattana | | S 1 | 1200.00 | | | 1200.00 | 91.80 | 67.05 | 33.57 | 1007.58 | | | | | | | 90379 |
| 5 | 73 | | 11.00 | | SETTAWUT WONGWUTTHI | | S 1 | 800.00 | | | 800.00 | 61.20 | 27.05 | 14.73 | 697.02 | | | | | | | 90380 |
| TOTAL | | | | | | | | 4008.00 | 3191.62 | | 7199.62 | 550.77 | 658.19 | 304.38 | 2494.66 | | | | | 60.00 | 30.00 | |

Total Hrs 407.8182
EMP 4
Tip Hrs
St Emp 4

| | | |
|---|---|---|
| FICA | 550.77 | |
| PAYROLL TAX | 550.77 | |
| FIT | 658.19 | |
| | 892.75 | Soc Security |
| | 208.79 | Medicare |
| TOTAL 941 | 1,759.73 | |

828 WASHINGTON ST
WEYMOUTH MA 02189

06/30/2018

PORNTHIP NEAMPONG                                           325.96

***** THREE HUNDRED TWENTY - FIVE DOLLARS And 96/100 *****

PII

PORNTHIP NEAMPONG           Status: M
SS No: XXX-XX-2755           State: MA
Period Ending: 06/30/2018   Check Date: 06/30/2018

|                  | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|------------------|-------------------|-----------------|
| Regular Pay   :  | 1,408.00          | 8,448.00        |
| Gross Tip     :  | 3,191.62          | 20,470.21       |
| Other Pay     :  | .00               | .00             |
| Gross Wages   :  | 4,599.62          | 28,918.21       |
| FICA          :  | 285.18            | 1,792.93        |
| Medicare      :  | 66.69             | 419.30          |
| Federal       :  | 504.09            | 3,222.63        |
| State         :  | 226.08            | 1,423.83        |
| Local         :  | .00               | .00             |
| H.Ins/MA PFML:   | .00               | .00             |
| IRA/401K      :  | .00               | .00             |
| Emp Ded       :  | .00               | .00             |
| Net Pay       :  | 325.96            | 1,589.31        |

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

06/30/2018

KAWINARATT RUNGRUENGTHITIKUL                                    464.10

*****   FOUR HUNDRED SIXTY - FOUR DOLLARS And 10/100 *****

PII

KAWINARATT RUNGRUENGTHITIKUL Status: M1
SS No: XXX-XX-6243          State: MA
Period Ending: 06/30/2018  Check Date: 06/30/2018

|               |   | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|---------------|---|-------------------|-----------------|
| Regular Pay   | : | 600.00            | 3,600.00        |
| Gross Tip     | : | .00               | .00             |
| Other Pay     | : | .00               | .00             |
| Gross Wages   | : | 600.00            | 3,600.00        |
| FICA          | : | 37.20             | 223.20          |
| Medicare      | : | 8.70              | 52.20           |
| Federal       | : | 60.00             | 360.00          |
| State         | : | 30.00             | 180.00          |
| Local         | : | .00               | .00             |
| H.Ins/MA PFML | : | .00               | .00             |
| IRA/401K      | : | .00               | .00             |
| Emp Ded       | : | .00               | .00             |
| Net Pay       | : | 464.10            | 2,784.60        |

828 WASHINGTON ST
WEYMOUTH MA 02189

06/30/2018

CHARIN JIRARATWATTANA                                    1,007.58

***** ONE THOUSAND SEVEN DOLLARS And 58/100 *****

CHARIN JIRARATWATTANA      Status: M
SS No: XXX-XX-2207         State: MA
Period Ending: 06/30/2018  Check Date: 06/30/2018

|                  | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|------------------|------------------:|----------------:|
| Regular Pay  :   | 1,200.00          | 7,200.00        |
| Gross Tip    :   | .00               | .00             |
| Other Pay    :   | .00               | .00             |
| Gross Wages  :   | 1,200.00          | 7,200.00        |
| FICA         :   | 74.40             | 446.40          |
| Medicare     :   | 17.40             | 104.40          |
| Federal      :   | 67.05             | 402.30          |
| State        :   | 33.57             | 201.42          |
| Local        :   | .00               | .00             |
| H.Ins/MA PFML:   | .00               | .00             |
| IRA/401K     :   | .00               | .00             |
| Emp Ded      :   | .00               | .00             |
| Net Pay      :   | 1,007.58          | 6,045.48        |

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

06/30/2018

SETTAWUT WONGWUTTHIPHAT                                              697.02

*****  SIX HUNDRED NINETY – SEVEN DOLLARS And 02/100 *****

PII

SETTAWUT WONGWUTTHIPHAT    Status: S1
SS No: XXX-XX-8488         State: MA
Period Ending: 06/30/2018  Check Date: 06/30/2018

```
                ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay  :       800.00             4,800.00
Gross Tip    :          .00                  .00
Other Pay    :          .00                  .00
Gross Wages  :       800.00             4,800.00
FICA         :        49.60               297.60
Medicare     :        11.60                69.60
Federal      :        27.05               162.30
State        :        14.73                88.38
Local        :          .00                  .00
H.Ins/MA PFML:          .00                  .00
IRA/401K     :          .00                  .00
Emp Ded      :          .00                  .00
Net Pay      :       697.02             4,182.12
```

**2018 COMPANY:** NET LEMON INC
**PAYROLL:** 07/01 07/31
**PAID DATE:** 20180731
**PAID ENDED:** 20180731
**Today's Date:** 08/03/18
**REVISED**

1,674.72

| EMP No | REG Hours | Other Hours | Other Rate | REG Rate | Employee NAME | Social Security Number | Statu S/M# | REG+Other PAY | GROSS TIPS | Other Pay/ Commission | GROSS WAGES | MED & FICA | FEDERAL | MA STATE | NET PAY | Health Insurance | Other Deduction | Local Tax | 401K/ IRA | Additional Federal | Additional State | CHECK NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 176 | | 1000 | 8.00 | PORNTHIP NEAMFONG | PII | M | 1408.00 | 3321.17 | | 4729.17 | 361.78 | 523.53 | 232.69 | 290.00 | | | | | | | |
| 2 | 50 | | fix | 12.00 | Kanisorni Rueprueglobilai | | m | 600.00 | | | 600.00 | 45.90 | 60.00 | 30.00 | 464.10 | | | | | 60.00 | 30.00 | 90381 |
| 4 | 109 | | | 11.00 | Charin Jirasiriwattana | | S 1 | 1200.00 | | | 1200.00 | 91.80 | 67.05 | 33.57 | 1007.58 | | | | | | | 90382 |
| 5 | 73 | | | 11.00 | SETTAWUT WONGWUTTHII | | S 1 | 800.00 | | | 800.00 | 61.20 | 27.05 | 14.73 | 697.02 | | | | | | | 90383 |
| | | | | | | | | | | | | | | | | | | | | | | 90384 |
| | | | | | TOTAL | | | 4008.00 | 3321.17 | | 7329.17 | 560.68 | 677.63 | 310.99 | 2458.70 | | | | | 60.00 | 30.00 | |

Total Hr 407.8182

| | |
|---|---|
| EMP | 4 |
| Tip Hrs | |
| St.Emp | 4 |

| | | |
|---|---|---|
| FICA | 560.68 | |
| PAYROLL TAX | 560.68 | |
| FIT | 677.63 | |
| TOTAL 941 | | |

| | | |
|---|---|---|
| Soc Security | 908.82 | |
| Medicare | 212.55 | |
| | 1,798.99 | |

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

07/31/2018

PORNTHIP NEAMPONG                                                290.00

      *****  TWO HUNDRED NINETY - DOLLARS And 00/100 *****

PII

PORNTHIP NEAMPONG          Status: M
SS No: XXX-XX-2755          State: MA
Period Ending: 07/31/2018  Check Date: 07/31/2018

               ** THIS PERIOD **      ** Y-T-D PAY **
Regular Pay  :    1,408.00          9,856.00
Gross Tip    :    3,321.17         23,791.38
Other Pay    :         .00               .00
Gross Wages  :    4,729.17         33,647.38
FICA         :      293.21          2,086.14
Medicare     :       68.57            487.87
Federal      :      523.53          3,746.16
State        :      232.69          1,656.52
Local        :         .00               .00
H.Ins/MA PFML:         .00               .00
IRA/401K     :         .00               .00
Emp Ded      :         .00               .00
Net Pay      :      290.00          1,879.31

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

07/31/2018

KAWINARATT RUNGRUENGTHITIKUL                                    464.10

*****  FOUR HUNDRED SIXTY - FOUR DOLLARS And 10/100 *****



KAWINARATT RUNGRUENGTHITIKUL Status: M1
SS No: XXX-XX-6243          State: MA
Period Ending: 07/31/2018  Check Date: 07/31/2018

                ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay  :      600.00            4,200.00
Gross Tip    :         .00                 .00
Other Pay    :         .00                 .00
Gross Wages  :      600.00            4,200.00
FICA         :       37.20              260.40
Medicare     :        8.70               60.90
Federal      :       60.00              420.00
State        :       30.00              210.00
Local        :         .00                 .00
H.Ins/MA PFML:         .00                 .00
IRA/401K     :         .00                 .00
Emp Ded      :         .00                 .00
Net Pay      :      464.10            3,248.70

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

07/31/2018

CHARIN JIRARATWATTANA                                    1,007.58

***** ONE THOUSAND SEVEN DOLLARS And 58/100 *****

PII

CHARIN JIRARATWATTANA        Status: M
SS No: XXX-XX-2207           State: MA
Period Ending: 07/31/2018  Check Date: 07/31/2018

|                    | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|--------------------|-------------------|-----------------|
| Regular Pay    :   | 1,200.00          | 8,400.00        |
| Gross Tip      :   | .00               | .00             |
| Other Pay      :   | .00               | .00             |
| Gross Wages    :   | 1,200.00          | 8,400.00        |
| FICA           :   | 74.40             | 520.80          |
| Medicare       :   | 17.40             | 121.80          |
| Federal        :   | 67.05             | 469.35          |
| State          :   | 33.57             | 234.99          |
| Local          :   | .00               | .00             |
| H.Ins/MA PFML: | .00               | .00             |
| IRA/401K       :   | .00               | .00             |
| Emp Ded        :   | .00               | .00             |
| Net Pay        :   | 1,007.58          | 7,053.06        |

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

07/31/2018

697.02

SETTAWUT WONGWUTTHIPHAT

***** SIX HUNDRED NINETY - SEVEN DOLLARS And 02/100 *****

PII

SETTAWUT WONGWUTTHIPHAT      Status: S1
SS No: XXX-XX-8488            State: MA
Period Ending: 07/31/2018  Check Date: 07/31/2018

|                   | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|-------------------|-------------------|-----------------|
| Regular Pay  :    | 800.00            | 5,600.00        |
| Gross Tip    :    | .00               | .00             |
| Other Pay    :    | .00               | .00             |
| Gross Wages  :    | 800.00            | 5,600.00        |
| FICA         :    | 49.60             | 347.20          |
| Medicare     :    | 11.60             | 81.20           |
| Federal      :    | 27.05             | 189.35          |
| State        :    | 14.73             | 103.11          |
| Local        :    | .00               | .00             |
| H.Ins/MA PFML:    | .00               | .00             |
| IRA/401K     :    | .00               | .00             |
| Emp Ded      :    | .00               | .00             |
| Net Pay      :    | 697.02            | 4,879.14        |

2018 COMPANY: SWEET LEMON INC
PAYROLL: .s 0801 0851

PAID DATE: 20180831    PAID ENDED: 20180831

REVISED

Today's Disc: 3,714.42     09/06/18

| EMP No | REG Hours | Other Hours | REG Rate | Other Rate | EMP # | Employee NAME | Social Security Number | Status | SM# | REG+Other PAY | GROSS TIPS | Other Pay/Commission | GROSS WAGES | MED & FICA | FEDERAL | MA STATE | NET PAY | Health Insurance | Other Deduction | Local Tax | 401K IRA | Additional Federal | State | CHECK NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 176 | | 8.00 | | 1000 | PORNTHIP NEAMPONG | PII | M | | 1408.00 | 3360.04 | | 4768.04 | 364.76 | 529.36 | 234.67 | 279.21 | | | | | | | |
| 2 | 50 | | 12.00 | fix | | Kawiearat Raegueephaikul | | m | | 600.00 | | | 600.00 | 45.90 | 60.00 | 30.00 | 464.10 | | | | | | | 90385 |
| 4 | 109 | | 11.00 | | | Charin Jiraraiwattana | | s | 1 | 1200.00 | | | 1200.00 | 91.80 | 67.05 | 33.57 | 1007.58 | | | | | 60.00 | 30.00 | 90386 |
| 5 | 73 | | 11.00 | | | SETTAWTT WONGWUTTHI | | s | 1 | 800.00 | | | 800.00 | 61.20 | 27.05 | 14.73 | 697.02 | | | | | | | 90387 |
| | | | | | | | | | | | | | | | | | | | | | | | | 90388 |
| TOTAL | | | | | | | | | | 4008.00 | 3360.04 | | 7368.04 | 563.66 | 681.46 | 312.97 | 2447.91 | | | | | 60.00 | 30.00 | |

Total Hr 407.8182

| | | |
|---|---|---|
| EMP | 4 | FICA 563.66 |
| Trp Hrs | | PAYROLL TAX 563.66 |
| St Emp | 4 | FIT 683.46 |

TOTAL.941

Sec Security  913.64
Medicare     213.67
1,810.78

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

08/31/2018

279.21

PORNTHIP NEAMPONG

***** TWO HUNDRED SEVENTY - NINE DOLLARS And 21/100 *****

PII

PORNTHIP NEAMPONG        Status: M
SS No: XXX-XX-2755        State: MA
Period Ending: 08/31/2018  Check Date: 08/31/2018

|                  | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|------------------|-------------------|-----------------|
| Regular Pay  :   | 1,408.00          | 11,264.00       |
| Gross Tip    :   | 3,360.04          | 27,151.42       |
| Other Pay    :   | .00               | .00             |
| Gross Wages  :   | 4,768.04          | 38,415.42       |
| FICA         :   | 295.62            | 2,381.76        |
| Medicare     :   | 69.14             | 557.01          |
| Federal      :   | 529.36            | 4,275.52        |
| State        :   | 234.67            | 1,891.19        |
| Local        :   | .00               | .00             |
| H.Ins/MA PFML:   | .00               | .00             |
| IRA/401K     :   | .00               | .00             |
| Emp Ded      :   | .00               | .00             |
| Net Pay      :   | 279.21            | 2,158.52        |

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

08/31/2018

KAWINARATT RUNGRUENGTHITIKUL

464.10

***** FOUR HUNDRED SIXTY - FOUR DOLLARS And 10/100 *****

PII

KAWINARATT RUNGRUENGTHITIKUL Status: M1
SS No: XXX-XX-6243           State: MA
Period Ending: 08/31/2018  Check Date: 08/31/2018

|                     | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|---------------------|-------------------|-----------------|
| Regular Pay :       | 600.00            | 4,800.00        |
| Gross Tip :         | .00               | .00             |
| Other Pay :         | .00               | .00             |
| Gross Wages :       | 600.00            | 4,800.00        |
| FICA :              | 37.20             | 297.60          |
| Medicare :          | 8.70              | 69.60           |
| Federal :           | 60.00             | 480.00          |
| State :             | 30.00             | 240.00          |
| Local :             | .00               | .00             |
| H.Ins/MA PFML:      | .00               | .00             |
| IRA/401K :          | .00               | .00             |
| Emp Ded :           | .00               | .00             |
| Net Pay :           | 464.10            | 3,712.80        |

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

08/31/2018

CHARIN JIRARATWATTANA                                          1,007.58

***** ONE THOUSAND SEVEN DOLLARS And 58/100 *****

PII

CHARIN JIRARATWATTANA        Status: M
SS No: XXX-XX-2207            State: MA
Period Ending: 08/31/2018  Check Date: 08/31/2018

|  | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|---|---|---|
| Regular Pay : | 1,200.00 | 9,600.00 |
| Gross Tip : | .00 | .00 |
| Other Pay : | .00 | .00 |
| Gross Wages : | 1,200.00 | 9,600.00 |
| FICA : | 74.40 | 595.20 |
| Medicare : | 17.40 | 139.20 |
| Federal : | 67.05 | 536.40 |
| State : | 33.57 | 268.56 |
| Local : | .00 | .00 |
| H.Ins/MA PFML: | .00 | .00 |
| IRA/401K : | .00 | .00 |
| Emp Ded : | .00 | .00 |
| Net Pay : | 1,007.58 | 8,060.64 |

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

08/31/2018

SETTAWUT WONGWUTTHIPHAT                                      697.02

    *****   SIX HUNDRED NINETY - SEVEN DOLLARS And 02/100 *****



SETTAWUT WONGWUTTHIPHAT      Status: S1
SS No: XXX-XX-8488           State: MA
Period Ending: 08/31/2018  Check Date: 08/31/2018

                   ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay   :        800.00             6,400.00
Gross Tip     :           .00                  .00
Other Pay     :           .00                  .00
Gross Wages   :        800.00             6,400.00
FICA          :         49.60               396.80
Medicare      :         11.60                92.80
Federal       :         27.05               216.40
State         :         14.73               117.84
Local         :           .00                  .00
H.Ins/MA PFML:            .00                  .00
IRA/401K      :           .00                  .00
Emp Ded       :           .00                  .00
Net Pay       :        697.02             5,576.16

**COMPANY:** EET LEMON INC  
**PAYROLL:** ⌐ 09/01  09/10  
**PAID DATE:** 20180930  
**PAID ENDED:** 20180930  
3.42012  
Today's Date   10/03/18  
REVISED

| EMP No | REG Hours | Other Hours | REG Rate | Other Rate | Employee NAME | Social Security Number | Status S/M/# | REG+Other PAY | GROSS TIPS | Other Pay/Commission | GROSS WAGES | MED & FICA | FEDERAL | MA STATE | NET PAY | Health Insurance | Other Deduction | Local Tax | 401K/IRA | IRA | Additional Federal | Additional State | CHECK NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 176 | | 8.00 | 1000 | PORNTHIP NEAMPONG | PII | M | 1408.00 | 3081.35 | | 4489.35 | 343.44 | 487.55 | 220.46 | 356.55 | | | | | | | | |
| 2 | 50 | | 12.00 | ftx | Kaviuara Ruapuongshmlui | | m | 600.00 | | | 600.00 | 45.90 | 60.00 | 30.00 | 464.10 | | | | | | 60.00 | 30.00 | 90389 |
| 4 | 109 | | 11.00 | | Charin Jirativattana | | S 1 | 1200.00 | | | 1200.00 | 91.80 | 67.05 | 33.57 | 1007.58 | | | | | | | | 90390 |
| 5 | 73 | | 11.00 | | SETTAWUT WONGWUTTHI | | s 1 | 800.00 | | | 800.00 | 61.20 | 27.05 | 14.73 | 697.02 | | | | | | | | 90391 |
| | | | | | | | | | | | | | | | | | | | | | | | 90392 |
| **Total Hr** 407.8182 | | | | | **TOTAL** | | | 4008.00 | 3081.35 | | 7089.35 | 542.34 | 641.65 | 298.76 | 2525.25 | | | | | | 60.00 | 30.00 | |

EMP 4  
Tip Hrs 4  
St.Emp 4

FICA 542.34  
PAYROLL TAX 542.34  
FIT 641.65

See Security 879.08  
Medicare 205.59  
TOTAL 941 1,726.33

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

09/30/2018

PORNTHIP NEAMPONG                                                356.55

***** THREE HUNDRED FIFTY - SIX DOLLARS And 55/100 *****

PII

PORNTHIP NEAMPONG          Status: M
SS No: XXX-XX-2755          State: MA
Period Ending: 09/30/2018  Check Date: 09/30/2018

|                    | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|--------------------|------------------:|----------------:|
| Regular Pay  :     | 1,408.00          | 12,672.00       |
| Gross Tip    :     | 3,081.35          | 30,232.77       |
| Other Pay    :     | .00               | .00             |
| Gross Wages  :     | 4,489.35          | 42,904.77       |
| FICA         :     | 278.34            | 2,660.10        |
| Medicare     :     | 65.10             | 622.11          |
| Federal      :     | 487.55            | 4,763.07        |
| State        :     | 220.46            | 2,111.65        |
| Local        :     | .00               | .00             |
| H.Ins/MA PFML:     | .00               | .00             |
| IRA/401K     :     | .00               | .00             |
| Emp Ded      :     | .00               | .00             |
| Net Pay      :     | 356.55            | 2,515.07        |

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

09/30/2018

KAWINARATT RUNGRUENGTHITIKUL                                    464.10

\*\*\*\*\*   FOUR HUNDRED SIXTY - FOUR DOLLARS And 10/100 \*\*\*\*\*

PII

KAWINARATT RUNGRUENGTHITIKUL Status: M1
SS No: XXX-XX-6243             State: MA
Period Ending: 09/30/2018  Check Date: 09/30/2018

```
              ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay  :      600.00           5,400.00
Gross Tip    :         .00                .00
Other Pay    :         .00                .00
Gross Wages  :      600.00           5,400.00
FICA         :       37.20             334.80
Medicare     :        8.70              78.30
Federal      :       60.00             540.00
State        :       30.00             270.00
Local        :         .00                .00
H.Ins/MA PFML:         .00                .00
IRA/401K     :         .00                .00
Emp Ded      :         .00                .00
Net Pay      :      464.10           4,176.90
```

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

09/30/2018

CHARIN JIRARATWATTANA                                    1,007.58

***** ONE THOUSAND SEVEN DOLLARS And 58/100 *****



```
CHARIN JIRARATWATTANA        Status: M
SS No: XXX-XX-2207            State: MA
Period Ending: 09/30/2018  Check Date: 09/30/2018

              ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay  :    1,200.00           10,800.00
Gross Tip    :         .00                 .00
Other Pay    :         .00                 .00
Gross Wages  :    1,200.00           10,800.00
FICA         :       74.40              669.60
Medicare     :       17.40              156.60
Federal      :       67.05              603.45
State        :       33.57              302.13
Local        :         .00                 .00
H.Ins/MA PFML:         .00                 .00
IRA/401K     :         .00                 .00
Emp Ded      :         .00                 .00
Net Pay      :    1,007.58            9,068.22
```

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

09/30/2018

SETTAWUT WONGWUTTHIPHAT                                    697.02

      *****  SIX HUNDRED NINETY - SEVEN DOLLARS And 02/100 *****

PII

SETTAWUT WONGWUTTHIPHAT    Status: S1
SS No: XXX-XX-8488         State: MA
Period Ending: 09/30/2018  Check Date: 09/30/2018

                  ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay   :       800.00            7,200.00
Gross Tip     :          .00                 .00
Other Pay     :          .00                 .00
Gross Wages   :       800.00            7,200.00
FICA          :        49.60              446.40
Medicare      :        11.60              104.40
Federal       :        27.05              243.45
State         :        14.73              132.57
Local         :          .00                 .00
H.Ins/MA PFML:           .00                 .00
IRA/401K      :          .00                 .00
Emp Ded       :          .00                 .00
Net Pay       :       697.02            6,273.18

2018 COMPANY: SWEET LEMON INC
PAYROLL: a 1001 1031
PAID DATE: 20181031  PAID ENDED: 20181031

Today's Date: 11/02/18   REVISED

| EMP No | REG Hours | Other Hours | REG Rate | Other Rate | Employee NAME | Social Security Number | Status S/M # | | REG+Other PAY | GROSS TIPS | Other Pay/ Commission | GROSS WAGES | MED.& FICA | FEDERAL | MA STATE | NET PAY | Health Insurance | Other Deduction | Local Tax | 401K/ IRA | Additional Federal | Additional State | CHECK NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 176 | 1000 | 8.00 | 1000 | PORNTHIP NEAMPONG | PII | M | | 1408.00 | 2831.03 | | 4239.03 | 324.29 | 450.00 | 207.69 | 426.02 | | | | | | | 90393 |
| 2 | 50 | | 12.00 fix | | Kavisarat Ruaprongsirakul | | m | | 600.00 | | | 600.00 | 45.90 | 60.00 | 30.00 | 464.10 | | | | | 60.00 | 30.00 | 90394 |
| 4 | 109 | | 11.00 | | Charin Jiratatwattana | | s | 1 | 1200.00 | | | 1200.00 | 91.80 | 67.05 | 33.57 | 1007.58 | | | | | | | 90395 |
| 5 | 73 | | 11.00 | | SETTAWUT WONGPATTHI | | s | 1 | 800.00 | | | 800.00 | 61.20 | 27.05 | 14.73 | 697.02 | | | | | | | 90396 |

Total Hrs 407.8182

| | | | | | | TOTAL | | | 4008.00 | 2831.03 | | 6839.03 | 523.19 | 604.10 | 285.99 | 2594.72 | | | | | 60.00 | 30.00 | |

EMP 4
Tip Hrs
St Emp 4

| | | |
|---|---|---|
| FICA | 523.19 | |
| PAYROLL TAX | 523.19 | |
| FIT | 604.10 | |
| TOTAL 941 | 1,650.48 | |

| | | TOTAL | |
|---|---|---|---|
| | | Soc Security | 848.04 |
| | | Medicare | 198.33 |

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

10/31/2018

PORNTHIP NEAMPONG                                        426.02

***** FOUR HUNDRED TWENTY - SIX DOLLARS And 02/100 *****

PII

PORNTHIP NEAMPONG          Status: M
SS No: XXX-XX-2755          State: MA
Period Ending: 10/31/2018  Check Date: 10/31/2018

                 ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay   :     1,408.00            14,080.00
Gross Tip     :     2,831.03            33,063.80
Other Pay     :          .00                  .00
Gross Wages   :     4,239.03            47,143.80
FICA          :       262.82             2,922.92
Medicare      :        61.47               683.58
Federal       :       450.00             5,213.07
State         :       207.69             2,319.34
Local         :          .00                  .00
H.Ins/MA PFML:           .00                  .00
IRA/401K      :          .00                  .00
Emp Ded       :          .00                  .00
Net Pay       :       426.02             2,941.09

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

10/31/2018

KAWINARATT RUNGRUENGTHITIKUL                                 464.10

*****  FOUR HUNDRED SIXTY - FOUR DOLLARS And 10/100 *****

PII

KAWINARATT RUNGRUENGTHITIKUL  Status: M1
SS No: XXX-XX-6243           State: MA
Period Ending: 10/31/2018  Check Date: 10/31/2018

```
                ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay  :       600.00            6,000.00
Gross Tip    :          .00                 .00
Other Pay    :          .00                 .00
Gross Wages  :       600.00            6,000.00
FICA         :        37.20              372.00
Medicare     :         8.70               87.00
Federal      :        60.00              600.00
State        :        30.00              300.00
Local        :          .00                 .00
H.Ins/MA PFML:          .00                 .00
IRA/401K     :          .00                 .00
Emp Ded      :          .00                 .00
Net Pay      :       464.10            4,641.00
```

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

10/31/2018

CHARIN JIRARATWATTANA

1,007.58

***** ONE THOUSAND SEVEN DOLLARS And 58/100 *****

PII

CHARIN JIRARATWATTANA       Status: M
SS No: XXX-XX-2207            State: MA
Period Ending: 10/31/2018  Check Date: 10/31/2018

|  | | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|---|---|---|---|
| Regular Pay | : | 1,200.00 | 12,000.00 |
| Gross Tip | : | .00 | .00 |
| Other Pay | : | .00 | .00 |
| Gross Wages | : | 1,200.00 | 12,000.00 |
| FICA | : | 74.40 | 744.00 |
| Medicare | : | 17.40 | 174.00 |
| Federal | : | 67.05 | 670.50 |
| State | : | 33.57 | 335.70 |
| Local | : | .00 | .00 |
| H.Ins/MA PFML | : | .00 | .00 |
| IRA/401K | : | .00 | .00 |
| Emp Ded | : | .00 | .00 |
| Net Pay | : | 1,007.58 | 10,075.80 |

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

10/31/2018

SETTAWUT WONGWUTTHIPHAT
697.02

***** SIX HUNDRED NINETY - SEVEN DOLLARS And 02/100 *****

PII

SETTAWUT WONGWUTTHIPHAT     Status: S1
SS No: XXX-XX-8488           State: MA
Period Ending: 10/31/2018  Check Date: 10/31/2018

|                  | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|------------------|------------------:|----------------:|
| Regular Pay   :  | 800.00            | 8,000.00        |
| Gross Tip     :  | .00               | .00             |
| Other Pay     :  | .00               | .00             |
| Gross Wages   :  | 800.00            | 8,000.00        |
| FICA          :  | 49.60             | 496.00          |
| Medicare      :  | 11.60             | 116.00          |
| Federal       :  | 27.05             | 270.50          |
| State         :  | 14.73             | 147.30          |
| Local         :  | .00               | .00             |
| H.Ins/MA PFML:   | .00               | .00             |
| IRA/401K      :  | .00               | .00             |
| Emp Ded       :  | .00               | .00             |
| Net Pay       :  | 697.02            | 6,970.20        |

COMPANY: SWEET LEMON INC
PAYROLL: 5   11/01   11/20
PAID DATE: 20181130
PAID ENDED: 20181130

Today's Date: 12/04/18

REVISED

| EMP No | REG Hours | Other Hours | REG Rate | Other Rate | Employee NAME | Social Security Number | Status S/M # | REG+Other PAY | GROSS TIPS | Other Pay/Commission | GROSS WAGES | MED & FICA | FEDERAL | MA STATE | NET PAY | Health Insurance | Other Deduction | Local Tax | 401K/IRA | Additional Federal | Additional State | CHECK NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 176 | | 8.00 | 1000 | PORNTHEP NEAMPONG | PII | M | 1408.00 | 3111.18 | | 4519.18 | 345.72 | 492.03 | 221.98 | 348.27 | | | | | | | |
| 2 | 50 | | 12.00 fix | | Kanwaret Ruegroenghitsakul | | m | 600.00 | | | 600.00 | 45.90 | 60.00 | 30.00 | 464.10 | | | | | 60.00 | 30.00 | 90397 |
| 4 | 109 | | 11.00 | | Charin Jiraratwattana | | s 1 | 1200.00 | | | 1200.00 | 91.80 | 67.05 | 33.57 | 1007.58 | | | | | | | 90398 |
| 5 | 73 | | 11.00 | | SETTAWUT WONGWUTTHI | | s 1 | 800.00 | | | 800.00 | 61.20 | 27.05 | 14.73 | 697.02 | | | | | | | 90399 |
| | | | | | | | | | | | | | | | | | | | | | | 90400 |
| | TOTAL | | | | | | | 4008.00 | 3111.18 | | 7119.18 | 544.62 | 646.13 | 300.28 | 2516.97 | | | | | 60.00 | 30.00 | |

Total H/407 8182
EMP 4
Tip Hrs
St Emp 4

FICA 544.62
PAYROLL TAX 544.62
FIT 646.13

TOTAL 544.62
544.62
646.13

882.78  Soc Security
206.46

TOTAL 941   1,735.37   Medicare

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

11/30/2018

PORNTHIP NEAMPONG                                           348.27

***** THREE HUNDRED FORTY - EIGHT DOLLARS And 27/100 *****

PII

PORNTHIP NEAMPONG          Status: M
SS No: XXX-XX-2755          State: MA
Period Ending: 11/30/2018  Check Date: 11/30/2018

                ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay   :    1,408.00          15,488.00
Gross Tip     :    3,111.18          36,174.98
Other Pay     :         .00                .00
Gross Wages   :    4,519.18          51,662.98
FICA          :      280.19           3,203.11
Medicare      :       65.53             749.11
Federal       :      492.03           5,705.10
State         :      221.98           2,541.32
Local         :         .00                .00
H.Ins/MA PFML :         .00                .00
IRA/401K      :         .00                .00
Emp Ded       :         .00                .00
Net Pay       :      348.27           3,289.36

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

11/30/2018

KAWINARATT RUNGRUENGTHITIKUL                                    464.10

*****   FOUR HUNDRED SIXTY - FOUR DOLLARS And 10/100 *****

PII

KAWINARATT RUNGRUENGTHITIKUL Status: M1
SS No: XXX-XX-6243          State: MA
Period Ending: 11/30/2018  Check Date: 11/30/2018

|                   | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|-------------------|-------------------|-----------------|
| Regular Pay    :  | 600.00            | 6,600.00        |
| Gross Tip      :  | .00               | .00             |
| Other Pay      :  | .00               | .00             |
| Gross Wages    :  | 600.00            | 6,600.00        |
| FICA           :  | 37.20             | 409.20          |
| Medicare       :  | 8.70              | 95.70           |
| Federal        :  | 60.00             | 660.00          |
| State          :  | 30.00             | 330.00          |
| Local          :  | .00               | .00             |
| H.Ins/MA PFML: | .00               | .00             |
| IRA/401K       :  | .00               | .00             |
| Emp Ded        :  | .00               | .00             |
| Net Pay        :  | 464.10            | 5,105.10        |

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

11/30/2018

CHARIN JIRARATWATTANA

1,007.58

***** ONE THOUSAND SEVEN DOLLARS And 58/100 *****

PII

CHARIN JIRARATWATTANA     Status: M
SS No: XXX-XX-2207         State: MA
Period Ending: 11/30/2018  Check Date: 11/30/2018

|  | | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|---|---|---|---|
| Regular Pay | : | 1,200.00 | 13,200.00 |
| Gross Tip | : | .00 | .00 |
| Other Pay | : | .00 | .00 |
| Gross Wages | : | 1,200.00 | 13,200.00 |
| FICA | : | 74.40 | 818.40 |
| Medicare | : | 17.40 | 191.40 |
| Federal | : | 67.05 | 737.55 |
| State | : | 33.57 | 369.27 |
| Local | : | .00 | .00 |
| H.Ins/MA PFML | : | .00 | .00 |
| IRA/401K | : | .00 | .00 |
| Emp Ded | : | .00 | .00 |
| Net Pay | : | 1,007.58 | 11,083.38 |

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

11/30/2018

SETTAWUT WONGWUTTHIPHAT                                              697.02

***** SIX HUNDRED NINETY - SEVEN DOLLARS And 02/100 *****

PII

SETTAWUT WONGWUTTHIPHAT      Status: S1
SS No: XXX-XX-8488           State: MA
Period Ending: 11/30/2018   Check Date: 11/30/2018

                 ** THIS PERIOD **     ** Y-T-D PAY **
Regular Pay   :      800.00            8,800.00
Gross Tip     :         .00                 .00
Other Pay     :         .00                 .00
Gross Wages   :      800.00            8,800.00
FICA          :       49.60              545.60
Medicare      :       11.60              127.60
Federal       :       27.05              297.55
State         :       14.73              162.03
Local         :         .00                 .00
H.Ins/MA PFML :         .00                 .00
IRA/401K      :         .00                 .00
Emp Ded       :         .00                 .00
Net Pay       :      697.02            7,667.22

2018 COMPANY: [...]EET LEMON INC  PAYROLL: 12/01  12/31  PAID DATE: 20181231  PAID ENDED: 20181231  Today's Date: 01/07/19  REVISED

| EMP No | REG Hours | Other Hours | REG Rate | Other Rate | Employee NAME | Social Security Number | Status S/M # | REG+Other PAY | GROSS TIPS | Other Pay/ Commission | GROSS WAGES | MEDI & FICA | FEDERAL | MA STATE | NET PAY | Health Insurance | Other Deduction | Local Tax | 401K/ IRA | Additional Federal | Additional State | CHECK No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000 | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 176 | | 8.00 | | PORNTHIP NEAMPONG | PII | M | 1408.00 | 3511.70 | | 4919.70 | 376.36 | 552.11 | 242.40 | 237.13 | | | | | | | 90401 |
| 2 | 50 | | 12.00 | fix | Kwansuan Raspseanghkkai | | m | 600.00 | | | 600.00 | 45.90 | 60.00 | 30.00 | 464.10 | | | | | 60.00 | 30.00 | 90402 |
| 4 | 109 | | 11.00 | | Charin Jirariwattana | | s | 1 | 1200.00 | | | 1200.00 | 91.80 | 67.05 | 33.57 | 1007.58 | | | | | | | 90403 |
| 5 | 73 | | 11.00 | | SETTAWUT WONGWUTTHI | | s | 1 | 800.00 | | | 800.00 | 61.20 | 27.05 | 14.73 | 697.02 | | | | | | | 90404 |
| | | | | | TOTAL | | | 4008.00 | 3511.70 | | 7519.70 | 575.26 | 706.21 | 320.70 | 2405.83 | | | | | 60.00 | 30.00 | |

Total Hrs 407 8182
EMP 4
Tip Hrs
St Emp 4

FICA 575.26
PAYROLL TAX 575.26
FIT 706.21
TOTAL 941

Soc Security 932.44
Medicare 218.07
TOTAL 941  1,856.73

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

12/31/2018

PORNTHIP NEAMPONG                                       237.13

\*\*\*\*\*   TWO HUNDRED THIRTY - SEVEN DOLLARS And 13/100 \*\*\*\*\*



PORNTHIP NEAMPONG        Status: M
SS No: XXX-XX-2755        State: MA
Period Ending: 12/31/2018  Check Date: 12/31/2018

|                    | ** THIS PERIOD ** | ** Y-T-D PAY ** |
|--------------------|-------------------|-----------------|
| Regular Pay    :   | 1,408.00          | 16,896.00       |
| Gross Tip      :   | 3,511.70          | 39,686.68       |
| Other Pay      :   | .00               | .00             |
| Gross Wages    :   | 4,919.70          | 56,582.68       |
| FICA           :   | 305.02            | 3,508.13        |
| Medicare       :   | 71.34             | 820.45          |
| Federal        :   | 552.11            | 6,257.21        |
| State          :   | 242.40            | 2,783.72        |
| Local          :   | .00               | .00             |
| H.Ins/MA PFML:     | .00               | .00             |
| IRA/401K       :   | .00               | .00             |
| Emp Ded        :   | .00               | .00             |
| Net Pay        :   | 237.13            | 3,526.49        |

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

12/31/2018

KAWINARATT RUNGRUENGTHITIKUL                                    464.10

*****  FOUR HUNDRED SIXTY - FOUR DOLLARS And 10/100 *****


PII

KAWINARATT RUNGRUENGTHITIKUL Status: M1
SS No: XXX-XX-6243           State: MA
Period Ending: 12/31/2018  Check Date: 12/31/2018

```
                ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay  :        600.00           7,200.00
Gross Tip    :           .00                .00
Other Pay    :           .00                .00
Gross Wages  :        600.00           7,200.00
FICA         :         37.20             446.40
Medicare     :          8.70             104.40
Federal      :         60.00             720.00
State        :         30.00             360.00
Local        :           .00                .00
H.Ins/MA PFML:           .00                .00
IRA/401K     :           .00                .00
Emp Ded      :           .00                .00
Net Pay      :        464.10           5,569.20
```

*

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

12/31/2018

CHARIN JIRARATWATTANA                                                1,007.58

***** ONE THOUSAND SEVEN DOLLARS And 58/100 *****

PII

CHARIN JIRARATWATTANA      Status: M
SS No: XXX-XX-2207          State: MA
Period Ending: 12/31/2018  Check Date: 12/31/2018

                 ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay  :      1,200.00            14,400.00
Gross Tip    :           .00                  .00
Other Pay    :           .00                  .00
Gross Wages  :      1,200.00            14,400.00
FICA         :         74.40               892.80
Medicare     :         17.40               208.80
Federal      :         67.05               804.60
State        :         33.57               402.84
Local        :           .00                  .00
H.Ins/MA PFML:           .00                  .00
IRA/401K     :           .00                  .00
Emp Ded      :           .00                  .00
Net Pay      :      1,007.58            12,090.96

SWEET LEMON INC

828 WASHINGTON ST
WEYMOUTH MA 02189

12/31/2018

SETTAWUT WONGWUTTHIPHAT                                    697.02

\*\*\*\*\*   SIX HUNDRED NINETY - SEVEN DOLLARS And 02/100 \*\*\*\*\*



SETTAWUT WONGWUTTHIPHAT    Status: S1
SS No: XXX-XX-8488          State: MA
Period Ending: 12/31/2018  Check Date: 12/31/2018

                ** THIS PERIOD **    ** Y-T-D PAY **
Regular Pay   :      800.00            9,600.00
Gross Tip     :         .00                 .00
Other Pay     :         .00                 .00
Gross Wages   :      800.00            9,600.00
FICA          :       49.60              595.20
Medicare      :       11.60              139.20
Federal       :       27.05              324.60
State         :       14.73              176.76
Local         :         .00                 .00
H.Ins/MA PFML:          .00                 .00
IRA/401K      :         .00                 .00
Emp Ded       :         .00                 .00
Net Pay       :      697.02            8,364.24