# EXHIBIT 5

**Sweet Lemon, Inc.**

| Employee Name | Period Covered | FLSA Sect 7 | Sect. 203m | Total |
|---|---|---|---|---|
| 1. Alvarez, Fredy Ramon Fuentes | 11/12/2016- 11/9/2019 | $28,672.50 | | $28,672.50 |
| 2. Arias, Marco Luna | 4/21/2019- 11/3/2019 | $4,963.00 | | $4,963.00 |
| 3. Asci, Warantip | 6/2/2018- 11/9/2019 | $13,370.00 | $8,180.78 | $21,550.78 |
| 4. Chonglakmani, Suchitra | 11/12/2016- 8/31/2019 | $21,852.00 | $8,767.72 | $30,619.72 |
| 5. Worawut, Jala | 10/7/2017- 11/09/2019 | $2,777.63 | $5,497.88 | $8,275.51 |
| 6. Jiraratwattana, Charin | 11/13/2016- 11/9/2019 | $16,872.95 | | $16,872.95 |
| 7. Kawinaratt, Runruengthitikul | 4/7/2018- 11/09/2019 | | $2,225.60 | $2,225.60 |
| 8. Lam, Hue | 8/3/2019- 11/9/2019 | $2,190.00 | $1,615.64 | $3,805.64 |
| 9. Samransook, Busada | 9/14/2019- 11/9/2019 | $1,314.00 | | $1,314.00 |
| 10. Sirisobhana, Thita | 10/21/2017- 11/9/2019 | $2,899.50 | | $2,899.50 |
| 11. Srisuwanporn, Wiyada | 4/7/2017- 6/30/2017 | $764.50 | | $764.50 |
| 12. Wongwuttiphat, Nutcha | 10/14/2018- 8/25/2019 | $6,312.50 | $3,593.36 | $9,905.86 |
| 13. Wongwutthiphat, Settawut | 2/12/2017- 08/25/2019 | $28,029.75 | | $28,029.75 |
| | | $130,018.33 | $29,880.98 | **$159,899.31** |

**Sweet Lemons, Inc.**
828 Washington St
Weymouth, MA 02189

**Fredy Ramon Fuentes Alvarez**

| Week Ending 2019 | Weekly Pay | Days Worked | Hours Worked | HW over 40 | Sect 7 ST Due | Sect 7 1/2 T Due | Wages Due |
|---|---|---|---|---|---|---|---|
| 9-Nov | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 2-Nov | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 26-Oct | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 19-Oct | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 12-Oct | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 5-Oct | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 28-Sep | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 21-Sep | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 14-Sep | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 7-Sep | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 31-Aug | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 24-Aug | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 |
| 17-Aug | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 10-Aug | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 3-Aug | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 27-Jul | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 20-Jul | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 13-Jul | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 6-Jul | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 29-Jun | $440.00 | 4 | 41.5 | 1.5 | $58.00 | $9.00 | $67.00 |
| 22-Jun | $440.00 | 4 | 41.5 | 1.5 | $58.00 | $9.00 | $67.00 |
| 15-Jun | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 8-Jun | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 1-Jun | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 25-May | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 18-May | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 11-May | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 4-May | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 27-Apr | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 20-Apr | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 13-Apr | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 6-Apr | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 30-Mar | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 23-Mar | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 16-Mar | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9-Mar | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 2-Mar | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 23-Feb | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 16-Feb | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 9-Feb | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 2-Feb | $440.00 | 4 | 41.5 | 1.5 | $58.00 | $9.00 | $67.00 |
| 26-Jan | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 19-Jan | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 12-Jan | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| 5-Jan | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 |
| | | | | | | | |
| **2018** | | | | | | | |
| 29-Dec | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 22-Dec | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 15-Dec | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 8-Dec | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 1-Dec | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 24-Nov | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 17-Nov | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 10-Nov | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 3-Nov | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 27-Oct | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 20-Oct | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 13-Oct | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 6-Oct | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 29-Sep | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 22-Sep | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 15-Sep | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 8-Sep | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 1-Sep | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 25-Aug | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 18-Aug | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 11-Aug | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 4-Aug | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 28-Jul | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 21-Jul | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 14-Jul | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 7-Jul | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 30-Jun | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 23-Jun | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 16-Jun | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 9-Jun | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 2-Jun | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 26-May | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 19-May | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 12-May | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |

| 5-May | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
|---|---|---|---|---|---|---|---|
| 28-Apr | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 21-Apr | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 14-Apr | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 7-Apr | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 31-Mar | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 24-Mar | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 17-Mar | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 10-Mar | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 3-Mar | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 24-Feb | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 17-Feb | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 10-Feb | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 3-Feb | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 27-Jan | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 20-Jan | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 13-Jan | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 6-Jan | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| | | | | | | | |
| **2017** | | | | | | | |
| 30-Dec | $550.00 | 5 | 52 | 12 | $22.00 | $66.00 | $88.00 |
| 23-Dec | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 16-Dec | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 9-Dec | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 2-Dec | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 25-Nov | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 18-Nov | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 |
| 11-Nov | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 4-Nov | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 28-Oct | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 21-Oct | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 14-Oct | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 7-Oct | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 30-Sep | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 23-Sep | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 16-Sep | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 9-Sep | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 2-Sep | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 26-Aug | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 19-Aug | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 12-Aug | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 5-Aug | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 29-Jul | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 22-Jul | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 15-Jul | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 8-Jul | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $138.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1-Jul | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 24-Jun | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 17-Jun | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 10-Jun | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 3-Jun | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 27-May | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $138.00 |
| 20-May | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 13-May | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 6-May | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $138.00 |
| 29-Apr | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 22-Apr | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 15-Apr | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 8-Apr | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 1-Apr | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 25-Mar | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 18-Mar | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $138.00 |
| 11-Mar | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 4-Mar | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 25-Feb | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 18-Feb | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 11-Feb | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 4-Feb | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 28-Jan | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 21-Jan | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| 14-Jan | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $138.00 |
| 7-Jan | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 |
| | | | | | | | |
| **2016** | | | | | | | |
| 31-Dec | $600.00 | 6 | 62.5 | 22.5 | $25.00 | $112.50 | $137.50 |
| 24-Dec | $600.00 | 6 | 62.5 | 22.5 | $25.00 | $112.50 | $137.50 |
| 17-Dec | $600.00 | 6 | 62.5 | 22.5 | $25.00 | $112.50 | $137.50 |
| 10-Dec | $600.00 | 6 | 62.5 | 22.5 | $25.00 | $112.50 | $137.50 |
| 3-Dec | $600.00 | 6 | 62.5 | 22.5 | $25.00 | $112.50 | $137.50 |
| 26-Nov | $600.00 | 6 | 62.5 | 22.5 | $25.00 | $112.50 | $137.50 |
| 19-Nov | $600.00 | 6 | 62.5 | 22.5 | $25.00 | $112.50 | $137.50 |
| 12-Nov | $600.00 | 6 | 62.5 | 22.5 | $25.00 | $112.50 | $137.50 |
| | | | | | 9,615.00 | 19,057.50 | |
| | | | | | | **Total Due:** | **$28,672.50** |
| | | | | | | | |

**Sweet Lemons, Inc.**
828 Washington St
Weymouth, MA 02189

**Marco Luna Arias**

| Week Ending 2019 | Weekly Pay | Days Worked | Hours Worked | HW over 40 | Sect 7 ST Due | Sect 7 1/2 T Due | Wages Due |
|---|---|---|---|---|---|---|---|
| 3-Nov | $720.00 | 7 | 73 | 33 | $156.00 | $198.00 | $354.00 |
| 27-Oct | $360.00 | 4 | 41.5 | 1.5 | $138.00 | $9.00 | $147.00 |
| 20-Oct | $280.00 | 3 | 31 | | | | |
| 13-Oct | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 |
| 6-Oct | | | | | | | |
| 29-Sep | | | | | | | |
| 22-Sep | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 |
| 15-Sep | | | | | | | |
| 8-Sep | $460.00 | 4 | 41.5 | 1.5 | $38.00 | $9.00 | $47.00 |
| 1-Sep | $550.00 | 6 | 62.5 | 23 | $200.00 | $135.00 | $335.00 |
| 25-Aug | | | | | | | |
| 18-Aug | | | | | | | |
| 11-Aug | $450.00 | 5 | 52 | 12 | $174.00 | $72.00 | $246.00 |
| 4-Aug | | | | | | | |
| 28-Jul | $540.00 | 6 | 62.5 | 22.5 | $210.00 | $135.00 | $345.00 |
| 21-Jul | $540.00 | 6 | 62.5 | 22.5 | $210.00 | $135.00 | $345.00 |
| 14-Jul | $540.00 | 6 | 62.5 | 22.5 | $210.00 | $135.00 | $345.00 |
| 7-Jul | $450.00 | 5 | 52 | 12 | $174.00 | $72.00 | $246.00 |
| 30-Jun | $540.00 | 6 | 62.5 | 22.5 | $210.00 | $135.00 | $345.00 |
| 23-Jun | $540.00 | 6 | 62.5 | 22.5 | $210.00 | $135.00 | $345.00 |
| 16-Jun | $450.00 | 5 | 52 | 12 | $174.00 | $72.00 | $246.00 |
| 9-Jun | | | | | | | |
| 2-Jun | $540.00 | 6 | 62.5 | 22.5 | $210.00 | $135.00 | $345.00 |
| 26-May | | | | | | | |
| 19-May | | | | | | | |
| 12-May | $425.00 | 5 | 52 | 12 | $199.00 | $72.00 | $271.00 |
| 5-May | $425.00 | 5 | 52 | 12 | $199.00 | $72.00 | $271.00 |
| 28-Apr | $340.00 | 4 | 41.5 | 1.5 | $158.00 | $9.00 | $167.00 |
| 21-Apr | $425.00 | 5 | 52 | 12 | $199.00 | $72.00 | $271.00 |
| | | | | | $3,217.00 | $1,746.00 | |
| | | | | | | Total Due | $4,963.00 |

**Sweet Lemons, Inc.**
828 Washington St
Weymouth, MA 02189

**Warangtip Asci**

| Week Ending 2019 | Weekly Pay | Days Worked | Hours Worked | HW over 40 | Sect 7 ST Due | Sect 7 1/2 T Due | tip rate | Sect 203m Est Tips Owner Withheld | Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| 9-Nov | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $2.46 | $128.54 | $329.04 |
| 2-Nov | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $2.46 | $128.54 | $329.04 |
| 26-Oct | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $2.50 | $130.63 | $331.13 |
| 19-Oct | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $2.50 | $130.63 | $331.13 |
| 12-Oct | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $2.50 | $130.63 | $331.13 |
| 5-Oct | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $2.50 | $130.63 | $331.13 |
| 28-Sep | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $2.50 | $130.63 | $331.13 |
| 21-Sep | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $2.50 | $130.63 | $331.13 |
| 14-Sep | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $2.50 | $130.63 | $331.13 |
| 7-Sep | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $2.50 | $130.63 | $331.13 |
| 31-Aug | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.23 | $64.27 | $264.77 |
| 24-Aug | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.23 | $64.27 | $264.77 |
| 17-Aug | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.23 | $64.27 | $264.77 |
| 10-Aug | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.23 | $64.27 | $264.77 |
| 3-Aug | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.23 | $64.27 | $264.77 |
| 27-Jul | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.67 | $87.26 | $287.76 |
| 20-Jul | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.67 | $87.26 | $287.76 |
| 13-Jul | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.67 | $87.26 | $287.76 |
| 6-Jul | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.67 | $87.26 | $287.76 |
| 29-Jun | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.08 | $56.43 | $256.93 |
| 22-Jun | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.08 | $56.43 | $256.93 |
| 15-Jun | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.08 | $56.43 | $256.93 |
| 8-Jun | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.08 | $56.43 | $256.93 |
| 1-Jun | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.08 | $56.43 | $256.93 |
| 25-May | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.93 | $100.84 | $301.34 |
| 18-May | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.93 | $100.84 | $301.34 |
| 11-May | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.93 | $100.84 | $301.34 |
| 4-May | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.93 | $100.84 | $301.34 |
| 27-Apr | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.77 | $92.48 | $292.98 |
| 20-Apr | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.77 | $92.48 | $292.98 |
| 13-Apr | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.77 | $92.48 | $292.98 |
| 6-Apr | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.77 | $92.48 | $292.98 |
| 30-Mar | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.55 | $80.99 | $281.49 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23-Mar | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.55 | $80.99 | $281.49 |
| 16-Mar | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.55 | $80.99 | $281.49 |
| 9-Mar | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.55 | $80.99 | $281.49 |
| 2-Mar | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.55 | $80.99 | $281.49 |
| 23-Feb | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.39 | $72.63 | $273.13 |
| 16-Feb | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.39 | $72.63 | $273.13 |
| 9-Feb | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.39 | $72.63 | $273.13 |
| 2-Feb | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.39 | $72.63 | $273.13 |
| 26-Jan | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.97 | $102.93 | $303.43 |
| 19-Jan | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.97 | $102.93 | $303.43 |
| 12-Jan | $500.00 | 5 | 52.25 | 12.25 | $127.00 | $73.50 | $1.97 | $102.93 | $303.43 |
| **2018** | | | | | | | | |
| 5-Jan | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $1.97 | $102.93 | $245.06 |
| 29-Dec | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $1.84 | $96.14 | $238.27 |
| 22-Dec | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $1.84 | $96.14 | $238.27 |
| 15-Dec | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $1.84 | $96.14 | $238.27 |
| 8-Dec | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $1.84 | $96.14 | $238.27 |
| 1-Dec | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $1.84 | $96.14 | $238.27 |
| 24-Nov | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $1.86 | $97.19 | $239.31 |
| 17-Nov | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $1.86 | $97.19 | $239.31 |
| 10-Nov | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $1.86 | $97.19 | $239.31 |
| 3-Nov | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $1.86 | $97.19 | $239.31 |
| 27-Oct | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $2.14 | $111.82 | $253.94 |
| 20-Oct | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $2.14 | $111.82 | $253.94 |
| 13-Oct | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $2.14 | $111.82 | $253.94 |
| 6-Oct | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $2.14 | $111.82 | $253.94 |
| 29-Sep | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $2.47 | $129.06 | $271.18 |
| 22-Sep | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $2.47 | $129.06 | $271.18 |
| 15-Sep | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $2.47 | $129.06 | $271.18 |
| 8-Sep | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $2.47 | $129.06 | $271.18 |
| 1-Sep | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $2.47 | $129.06 | $271.18 |
| 25-Aug | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $3.60 | $188.10 | $330.23 |
| 18-Aug | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $3.60 | $188.10 | $330.23 |
| 11-Aug | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $3.60 | $188.10 | $330.23 |
| 4-Aug | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $3.60 | $188.10 | $330.23 |
| 28-Jul | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $3.52 | $183.92 | $326.05 |
| 21-Jul | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $3.52 | $183.92 | $326.05 |
| 14-Jul | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $3.52 | $183.92 | $326.05 |
| 7-Jul | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $3.52 | $183.92 | $326.05 |
| 30-Jun | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $2.28 | $119.13 | $261.26 |
| 23-Jun | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $2.28 | $119.13 | $261.26 |
| 16-Jun | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $2.28 | $119.13 | $261.26 |
| 9-Jun | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $2.28 | $119.13 | $261.26 |
| 2-Jun | $500.00 | 5 | 52.25 | 12.25 | $74.75 | $67.38 | $2.28 | $119.13 | $261.26 |
| | | | | | $7,980.00 | $5,390.00 | | $8,180.78 | |
| | | | | | | | | **Total Due** | **$21,550.78** |

| Sweet Lemons, Inc. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 828 Washington St | | | | | | | | |
| Weymouth, MA 02189 | | | | | | | | |
| | | | | | | | | |
| Suchitra Chonglakmani | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Week Ending 2019 | Weekly Pay | Days Worked | Hours Worked | HW over 40 | Sect 7 ST Due | Sect 7 1/2 T Due | Tip Rate | Sect 203m Est Tips Owner Withheld | Wages Due |
| 31-Aug | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.23 | $63.96 | $259.96 |
| 24-Aug | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.23 | $63.96 | $259.96 |
| 17-Aug | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.23 | $63.96 | $259.96 |
| 10-Aug | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.23 | $63.96 | $259.96 |
| 3-Aug | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.23 | $63.96 | $259.96 |
| 27-Jul | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.67 | $86.84 | $282.84 |
| 20-Jul | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.67 | $86.84 | $282.84 |
| 13-Jul | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.67 | $86.84 | $282.84 |
| 6-Jul | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.67 | $86.84 | $282.84 |
| 29-Jun | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.08 | $56.16 | $252.16 |
| 22-Jun | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.08 | $56.16 | $252.16 |
| 15-Jun | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.08 | $56.16 | $252.16 |
| 8-Jun | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.08 | $56.16 | $252.16 |
| 1-Jun | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.08 | $56.16 | $252.16 |
| 25-May | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.93 | $100.36 | $296.36 |
| 18-May | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.93 | $100.36 | $296.36 |
| 11-May | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.93 | $100.36 | $296.36 |
| 4-May | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.93 | $100.36 | $296.36 |
| 27-Apr | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.77 | $92.04 | $288.04 |
| 20-Apr | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.77 | $92.04 | $288.04 |
| 13-Apr | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.77 | $92.04 | $288.04 |
| 6-Apr | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.77 | $92.04 | $288.04 |
| 30-Mar | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.55 | $80.60 | $276.60 |
| 23-Mar | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.55 | $80.60 | $276.60 |
| 16-Mar | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.55 | $80.60 | $276.60 |
| 9-Mar | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.55 | $80.60 | $276.60 |
| 2-Mar | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.55 | $80.60 | $276.60 |
| 23-Feb | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.39 | $72.28 | $268.28 |
| 16-Feb | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.39 | $72.28 | $268.28 |
| 9-Feb | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.39 | $72.28 | $268.28 |
| 2-Feb | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.39 | $72.28 | $268.28 |
| 26-Jan | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.97 | $102.44 | $298.44 |
| 19-Jan | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.97 | $102.44 | $298.44 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12-Jan | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.97 | $102.44 | $298.44 |
| 5-Jan | $500.00 | 5 | 52 | 12 | $124.00 | $72.00 | $1.97 | $102.44 | $298.44 |
| **2018** | | | | | | | | |
| 29-Dec | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $1.84 | $95.68 | $233.68 |
| 22-Dec | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $1.84 | $95.68 | $233.68 |
| 15-Dec | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $1.84 | $95.68 | $233.68 |
| 8-Dec | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $1.84 | $95.68 | $233.68 |
| 1-Dec | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $1.84 | $95.68 | $233.68 |
| 24-Nov | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $1.86 | $96.72 | $234.72 |
| 17-Nov | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $1.86 | $96.72 | $234.72 |
| 10-Nov | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $1.86 | $96.72 | $234.72 |
| 3-Nov | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $1.86 | $96.72 | $234.72 |
| 27-Oct | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $2.14 | $111.28 | $249.28 |
| 20-Oct | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $2.14 | $111.28 | $249.28 |
| 13-Oct | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $2.14 | $111.28 | $249.28 |
| 6-Oct | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $2.14 | $111.28 | $249.28 |
| 29-Sep | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $2.47 | $128.44 | $266.44 |
| 22-Sep | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $2.47 | $128.44 | $266.44 |
| 15-Sep | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $2.47 | $128.44 | $266.44 |
| 8-Sep | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $2.47 | $128.44 | $266.44 |
| 1-Sep | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $2.47 | $128.44 | $266.44 |
| 25-Aug | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $3.60 | $187.20 | $325.20 |
| 18-Aug | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $3.60 | $187.20 | $325.20 |
| 11-Aug | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $3.60 | $187.20 | $325.20 |
| 4-Aug | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $3.60 | $187.20 | $325.20 |
| 28-Jul | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $3.52 | $183.04 | $321.04 |
| 21-Jul | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $3.52 | $183.04 | $321.04 |
| 14-Jul | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $3.52 | $183.04 | $321.04 |
| 7-Jul | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $3.52 | $183.04 | $321.04 |
| 30-Jun | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $2.28 | $118.56 | $256.56 |
| 23-Jun | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $2.28 | $118.56 | $256.56 |
| 16-Jun | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $2.28 | $118.56 | $256.56 |
| 9-Jun | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $2.28 | $118.56 | $256.56 |
| 2-Jun | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $2.28 | $118.56 | $256.56 |
| 26-May | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $4.61 | $239.72 | $377.72 |
| 19-May | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $4.61 | $239.72 | $377.72 |
| 12-May | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $4.61 | $239.72 | $377.72 |
| 5-May | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $4.61 | $239.72 | $377.72 |
| 28-Apr | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $4.63 | $240.76 | $378.76 |
| 21-Apr | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $4.63 | $240.76 | $378.76 |
| 14-Apr | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $4.63 | $240.76 | $378.76 |
| 7-Apr | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $4.63 | $240.76 | $378.76 |
| 31-Mar | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | | $138.00 |
| 24-Mar | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | | $138.00 |
| 17-Mar | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | | $138.00 |
| 10-Mar | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | | $138.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3-Mar | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 24-Feb | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 17-Feb | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 10-Feb | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 3-Feb | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 27-Jan | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 20-Jan | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 13-Jan | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 6-Jan | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| **2017** | | | | | | | | |
| 30-Dec | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 23-Dec | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 16-Dec | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 9-Dec | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 2-Dec | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 25-Nov | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 18-Nov | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 11-Nov | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 4-Nov | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 28-Oct | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 21-Oct | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 14-Oct | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 7-Oct | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 30-Sep | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 23-Sep | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 16-Sep | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 9-Sep | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 2-Sep | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 26-Aug | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 19-Aug | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 12-Aug | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 5-Aug | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 29-Jul | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 22-Jul | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 15-Jul | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 8-Jul | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 1-Jul | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 24-Jun | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 17-Jun | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 10-Jun | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 3-Jun | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 27-May | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 20-May | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 13-May | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 6-May | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 29-Apr | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22-Apr | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 15-Apr | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 8-Apr | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 1-Apr | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 25-Mar | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 18-Mar | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 11-Mar | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 4-Mar | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 25-Feb | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 18-Feb | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 11-Feb | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 4-Feb | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 28-Jan | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 21-Jan | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 14-Jan | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| 7-Jan | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | | $138.00 |
| **2016** | | | | | | | | |
| 31-Dec | $500.00 | 5 | 52 | 12 | $20.00 | $60.00 | | $80.00 |
| 24-Dec | $500.00 | 5 | 52 | 12 | $20.00 | $60.00 | | $80.00 |
| 17-Dec | $500.00 | 5 | 52 | 12 | $20.00 | $60.00 | | $80.00 |
| 10-Dec | $500.00 | 5 | 52 | 12 | $20.00 | $60.00 | | $80.00 |
| 3-Dec | $500.00 | 5 | 52 | 12 | $20.00 | $60.00 | | $80.00 |
| 26-Nov | $500.00 | 5 | 52 | 12 | $20.00 | $60.00 | | $80.00 |
| 19-Nov | $500.00 | 5 | 52 | 12 | $20.00 | $60.00 | | $80.00 |
| 12-Nov | $500.00 | 5 | 52 | 12 | $20.00 | $60.00 | | $80.00 |
| | | | | | $11,988.00 | $9,864.00 | $8,767.72 | |
| | | | | | | $21,852.00 | **Total Due** | **$30,619.72** |

**Sweet Lemons, Inc.**
828 Washington St
Weymouth, MA 02189

**Worawut Jala**

| Week Ending 2019 | Weekly Pay | Hours Worked | HW over 40 | Sect 7 ST Due | Sect 7 1/2 T Due | tip rate | Sect 203m Est Tips Owner Withheld | Total BW Due | Total |
|---|---|---|---|---|---|---|---|---|---|
| 9-Nov | $320.00 | 32.5 | | | | $2.46 | $79.95 | $79.95 | |
| 2-Nov | $320.00 | 32.5 | | | | | $79.95 | $79.95 | |
| 26-Oct | $320.00 | 32.5 | | | | $2.50 | $81.25 | $81.25 | |
| 19-Oct | $220.00 | 22 | | | | $2.50 | $55.00 | $55.00 | |
| 12-Oct | $320.00 | 32.5 | | | | $2.50 | $81.25 | $81.25 | |
| 5-Oct | $320.00 | 32.5 | | | | $2.50 | $81.25 | $81.25 | |
| 28-Sep | $320.00 | 32.5 | | | | $2.50 | $81.25 | $81.25 | |
| 21-Sep | $220.00 | 22 | | | | $2.50 | $55.00 | $55.00 | |
| 14-Sep | $320.00 | 32.5 | | | | $2.50 | $81.25 | $81.25 | |
| 7-Sep | $620.00 | 32.5 | | | | $2.50 | $81.25 | $81.25 | |
| 31-Aug | $320.00 | 32.5 | | | | $1.23 | $39.98 | $39.98 | |
| 24-Aug | $320.00 | 32.5 | | | | $1.23 | $39.98 | $39.98 | |
| 17-Aug | $420.00 | 41.75 | 1.75 | $81.00 | $10.50 | $1.23 | $51.35 | $142.85 | |
| 10-Aug | $320.00 | 32.5 | | | | $1.23 | $39.98 | $39.98 | |
| 3-Aug | $320.00 | 32.5 | | | | $1.23 | $39.98 | $39.98 | |
| 27-Jul | $220.00 | 22 | | | | $1.67 | $36.74 | $36.74 | |
| 20-Jul | $220.00 | 22 | | | | $1.67 | $36.74 | $36.74 | |
| 13-Jul | $220.00 | 22 | | | | $1.67 | $36.74 | $36.74 | |
| 6-Jul | $220.00 | 22 | | | | $1.67 | $36.74 | $36.74 | |
| 29-Jun | $220.00 | 22 | | | | $1.08 | $23.76 | $23.76 | |
| 22-Jun | $220.00 | 22 | | | | $1.08 | $23.76 | $23.76 | |
| 15-Jun | $220.00 | 22 | | | | $1.08 | $23.76 | $23.76 | |
| 8-Jun | $220.00 | 22 | | | | $1.08 | $23.76 | $23.76 | |
| 1-Jun | $220.00 | 22 | | | | $1.08 | $23.76 | $23.76 | |
| 25-May | $220.00 | 22 | | | | $1.93 | $42.46 | $42.46 | |
| 18-May | $220.00 | 22 | | | | $1.93 | $42.46 | $42.46 | |
| 11-May | $220.00 | 22 | | | | $1.93 | $42.46 | $42.46 | |
| 4-May | $220.00 | 22 | | | | $1.93 | $42.46 | $42.46 | |
| 27-Apr | $220.00 | 22 | | | | $1.77 | $38.94 | $38.94 | |
| 20-Apr | $220.00 | 22 | | | | $1.77 | $38.94 | $38.94 | |
| 13-Apr | $220.00 | 22 | | | | $1.77 | $38.94 | $38.94 | |
| 6-Apr | $220.00 | 22 | | | | $1.77 | $38.94 | $38.94 | |
| 30-Mar | $220.00 | 22 | | | | $1.55 | $34.10 | $34.10 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23-Mar | $220.00 | 22 | | | | $1.55 | $34.10 | $34.10 | |
| 16-Mar | $220.00 | 22 | | | | $1.55 | $34.10 | $34.10 | |
| 9-Mar | $220.00 | 22 | | | | $1.55 | $34.10 | $34.10 | |
| 2-Mar | $220.00 | 22 | | | | $1.55 | $34.10 | $34.10 | |
| 23-Feb | $220.00 | 22 | | | | $1.39 | $30.58 | $30.58 | |
| 16-Feb | $220.00 | 22 | | | | $1.39 | $30.58 | $30.58 | |
| 9-Feb | $220.00 | 22 | | | | $1.39 | $30.58 | $30.58 | |
| 2-Feb | $220.00 | 22 | | | | $1.39 | $30.58 | $30.58 | |
| 26-Jan | $220.00 | 22 | | | | 1.97 | $43.34 | $43.34 | |
| 19-Jan | $220.00 | 22 | | | | 1.97 | $43.34 | $43.34 | |
| 12-Jan | $220.00 | 22 | | | | $1.97 | $43.34 | $43.34 | |
| 5-Jan | $220.00 | 22 | | | | $1.97 | $43.34 | $43.34 | |
| **2018** | | | | | | | | | |
| 29-Dec | $220.00 | 22 | | | | $1.84 | $40.48 | $40.48 | |
| 22-Dec | $220.00 | 22 | | | | $1.84 | $40.48 | $40.48 | |
| 15-Dec | $220.00 | 22 | | | | $1.84 | $40.48 | $40.48 | |
| 8-Dec | $220.00 | 22 | | | | $1.84 | $40.48 | $40.48 | |
| 1-Dec | $220.00 | 22 | | | | $1.84 | $40.48 | $40.48 | |
| 24-Nov | $220.00 | 22 | | | | $1.86 | $40.92 | $40.92 | |
| 17-Nov | $220.00 | 22 | | | | $1.86 | $40.92 | $40.92 | |
| 10-Nov | $220.00 | 22 | | | | $1.86 | $40.92 | $40.92 | |
| 3-Nov | $220.00 | 22 | | | | $1.86 | $40.92 | $40.92 | |
| 27-Oct | $220.00 | 22 | | | | $2.14 | $47.08 | $47.08 | |
| 20-Oct | $220.00 | 22 | | | | $2.14 | $47.08 | $47.08 | |
| 13-Oct | $220.00 | 22 | | | | $2.14 | $47.08 | $47.08 | |
| 6-Oct | $220.00 | 22 | | | | $2.14 | $47.08 | $47.08 | |
| 29-Sep | $220.00 | 22 | | | | $2.47 | $54.34 | $54.34 | |
| 22-Sep | $220.00 | 22 | | | | $2.47 | $54.34 | $54.34 | |
| 15-Sep | $220.00 | 22 | | | | $2.47 | $54.34 | $54.34 | |
| 8-Sep | $220.00 | 22 | | | | $2.47 | $54.34 | $54.34 | |
| 1-Sep | $220.00 | 22 | | | | $2.47 | $54.34 | $54.34 | |
| 25-Aug | $220.00 | 22 | | | | $3.60 | $79.20 | $79.20 | |
| 18-Aug | $220.00 | 22 | | | | $3.60 | $79.20 | $79.20 | |
| 11-Aug | $220.00 | 22 | | | | $3.60 | $79.20 | $79.20 | |
| 4-Aug | $220.00 | 22 | | | | $3.60 | $79.20 | $79.20 | |
| 28-Jul | $220.00 | 22 | | | | 3.52 | $77.44 | $77.44 | |
| 21-Jul | $220.00 | 22 | | | | 3.52 | $77.44 | $77.44 | |
| 14-Jul | $220.00 | 22 | | | | 3.52 | $77.44 | $77.44 | |
| 7-Jul | $220.00 | 22 | | | | 3.52 | $77.44 | $77.44 | |
| 30-Jun | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | 2.28 | $95.19 | $164.07 | |
| 23-Jun | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | 2.28 | $95.19 | $164.07 | |
| 16-Jun | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | 2.28 | $95.19 | $164.07 | |
| 9-Jun | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | 2.28 | $95.19 | $164.07 | |
| 2-Jun | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | 2.28 | $95.19 | $164.07 | |
| 26-May | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | $4.61 | $192.47 | $261.34 | |
| 19-May | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | $4.61 | $192.47 | $261.34 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12-May | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | $4.61 | $192.47 | $261.34 | |
| 5-May | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | $4.61 | $192.47 | $261.34 | |
| 28-Apr | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | $4.63 | $193.30 | $262.18 | |
| 21-Apr | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | $4.63 | $193.30 | $262.18 | |
| 14-Apr | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | $4.63 | $193.30 | $262.18 | |
| 7-Apr | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | $4.63 | $193.30 | $262.18 | |
| 31-Mar | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 24-Mar | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 17-Mar | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 10-Mar | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 3-Mar | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 24-Feb | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 17-Feb | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 10-Feb | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 3-Feb | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 27-Jan | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 20-Jan | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 13-Jan | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 6-Jan | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| **2017** | | | | | | | | | |
| 30-Dec | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 23-Dec | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 16-Dec | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 9-Dec | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 2-Dec | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 25-Nov | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 18-Nov | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 11-Nov | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 4-Nov | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 28-Oct | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 21-Oct | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 14-Oct | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| 7-Oct | $400.00 | 41.75 | 1.75 | $59.25 | $9.63 | | | $68.88 | |
| | | | | $2,391.75 | $385.88 | | $5,497.88 | | |
| | | | | | | | | **Total Due** | **$8,275.51** |
| | | | | | | | | | |

**Sweet Lemons, Inc.**
828 Washington St
Weymouth, MA 02189

**Charin Jiraratwattana**

| Week Ending 2019 | Weekly Pay | Days Worked | Hours Worked | HW over 40 | ST Due | 1/2 T Due | Wages Due |
|---|---|---|---|---|---|---|---|
| 9-Nov | $600.00 | 5 | 52 | 12 | $24.00 | $72.00 | $96.00 |
| 2-Nov | $600.00 | 5 | 52 | 12 | $24.00 | $72.00 | $96.00 |
| 27-Oct | $600.00 | 5 | 52 | 12 | $24.00 | $72.00 | $96.00 |
| 20-Oct | $600.00 | 5 | 52 | 12 | $24.00 | $72.00 | $96.00 |
| 13-Oct | $600.00 | 5 | 52 | 12 | $24.00 | $72.00 | $96.00 |
| 6-Oct | $600.00 | 5 | 52 | 12 | $24.00 | $72.00 | $96.00 |
| 29-Sep | $600.00 | 5 | 52 | 12 | $24.00 | $72.00 | $96.00 |
| 22-Sep | $600.00 | 5 | 52 | 12 | $24.00 | $72.00 | $96.00 |
| 15-Sep | $600.00 | 5 | 52 | 12 | $24.00 | $72.00 | $96.00 |
| 8-Sep | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 1-Sep | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 25-Aug | $720.00 | 6 | 62.5 | 22.5 | $0.00 | $135.00 | $135.00 |
| 18-Aug | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 11-Aug | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 4-Aug | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 28-Jul | $600.00 | 5 | 52 | 12 | $24.00 | $72.00 | $96.00 |
| 21-Jul | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 14-Jul | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 7-Jul | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 30-Jun | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 23-Jun | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 16-Jun | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 9-Jun | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 2-Jun | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 26-May | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 19-May | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 12-May | $480.00 | 4 | 41.5 | 1.5 | $18.00 | $9.00 | $27.00 |
| 5-May | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 28-Apr | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 21-Apr | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 14-Apr | | | | | | | |
| 7-Apr | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 31-Mar | $600.00 | 5 | 52 | 12 | $24.00 | $72.00 | $96.00 |
| 24-Mar | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 17-Mar | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |

| | Weekly Pay | Days | Hours Worked | HW over 40 | ST Due | 1/2 T Due | Wages Due |
|---|---|---|---|---|---|---|---|
| 10-Mar | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 3-Mar | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 24-Feb | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 17-Feb | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 10-Feb | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 3-Feb | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 27-Jan | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 20-Jan | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 13-Jan | $720.00 | 6 | 62.5 | 22.5 | $30.00 | $135.00 | $165.00 |
| 6-Jan | | | | | | | |
| **2018** | **Weekly Pay** | **Days** | **Hours Worked** | **HW over 40** | **ST Due** | **1/2 T Due** | **Wages Due** |
| 30-Dec | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 23-Dec | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 16-Dec | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 9-Dec | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 2-Dec | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 25-Nov | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 18-Nov | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 11-Nov | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 4-Nov | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 28-Oct | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 21-Oct | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 14-Oct | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 7-Oct | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 30-Sep | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 23-Sep | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 16-Sep | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 9-Sep | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 2-Sep | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 26-Aug | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 19-Aug | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 12-Aug | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 5-Aug | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 29-Jul | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 22-Jul | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 15-Jul | $480.00 | 4 | 41.5 | 1.5 | | $8.67 | $8.67 |
| 8-Jul | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 1-Jul | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 24-Jun | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 17-Jun | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 10-Jun | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 3-Jun | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 27-May | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 20-May | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 13-May | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |

| | | | Hours | HW over | | | |
|---|---|---|---|---|---|---|---|
| 6-May | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 29-Apr | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 22-Apr | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 15-Apr | $480.00 | 4 | 41.5 | 1.5 | | $8.67 | $8.67 |
| 8-Apr | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 1-Apr | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 25-Mar | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 18-Mar | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 11-Mar | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 4-Mar | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 25-Feb | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| **2017** | **Weekly Pay** | **Days** | **Hours Worked** | **HW over 40** | **ST Due** | **1/2 T Due** | **Wages Due** |
| 24-Dec | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 17-Dec | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 10-Dec | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 3-Dec | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 26-Nov | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 19-Nov | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 12-Nov | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 5-Nov | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 29-Oct | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 22-Oct | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 8-Oct | $480.00 | 4 | 41.5 | 1.5 | | $8.67 | $8.67 |
| 1-Oct | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 24-Sep | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 17-Sep | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 10-Sep | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 3-Sep | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 27-Aug | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 20-Aug | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 13-Aug | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 6-Aug | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 30-Jul | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 23-Jul | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 16-Jul | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 9-Jul | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 2-Jul | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 25-Jun | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 18-Jun | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 11-Jun | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 4-Jun | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 28-May | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 21-May | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 14-May | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 7-May | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |

| | Weekly Pay | Days | Hours Worked | HW over 40 | ST Due | 1/2 T Due | Wages Due |
|---|---|---|---|---|---|---|---|
| 30-Apr | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 23-Apr | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 16-Apr | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 9-Apr | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 2-Apr | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 26-Mar | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 19-Mar | $480.00 | 4 | 41.5 | 1.5 | | $8.67 | $8.67 |
| 12-Mar | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 5-Mar | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 26-Feb | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 19-Feb | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 12-Feb | $480.00 | 4 | 41.5 | 1.5 | | $8.67 | $8.67 |
| 5-Feb | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 29-Jan | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 22-Jan | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| 15-Jan | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 8-Jan | $720.00 | 6 | 62.5 | 22.5 | | $129.60 | $129.60 |
| **2016** | Weekly Pay | Days | Hours Worked | HW over 40 | ST Due | 1/2 T Due | Wages Due |
| 25-Dec | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 18-Dec | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 11-Dec | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 4-Dec | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 27-Nov | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 20-Nov | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| 13-Nov | $600.00 | 5 | 52 | 12 | | $69.23 | $69.23 |
| | | | | | 1,182.00 | 15,690.95 | |
| | | | | | | | |
| | | | | | | **Total Due:** | **$16,872.95** |

| Sweet Lemons, Inc. | | | | | |
|---|---|---|---|---|---|
| 828 Washington St | | | | | |
| Weymouth, MA 02189 | | | | | |
| | | | | | |
| Kawinaratt Runruengthitikul | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Week Ending 2019 | Weekly Pay | Days Worked | Hours Worked | TIP RATE | Sect 203m Est Tips Owner Withheld | Total |
|---|---|---|---|---|---|---|
| 9-Nov | $160.00 | 2 | 11.5 | 2.46 | $28.29 | |
| 2-Nov | $160.00 | 2 | 11.5 | 2.46 | $28.29 | |
| 26-Oct | $160.00 | 2 | 11.5 | 2.5 | $28.75 | |
| 19-Oct | $160.00 | 2 | 11.5 | 2.5 | $28.75 | |
| 12-Oct | $160.00 | 2 | 11.5 | 2.5 | $28.75 | |
| 5-Oct | $160.00 | 2 | 11.5 | 2.5 | $28.75 | |
| 28-Sep | $160.00 | 2 | 11.5 | 2.5 | $28.75 | |
| 21-Sep | $160.00 | 2 | 11.5 | 2.5 | $28.75 | |
| 14-Sep | $160.00 | 2 | 11.5 | 2.5 | $28.75 | |
| 7-Sep | $160.00 | 2 | 11.5 | 2.5 | $28.75 | |
| 31-Aug | $160.00 | 2 | 11.5 | 1.23 | $14.15 | |
| 24-Aug | $160.00 | 2 | 11.5 | 1.23 | $14.15 | |
| 17-Aug | $160.00 | 2 | 11.5 | 1.23 | $14.15 | |
| 10-Aug | $160.00 | 2 | 11.5 | 1.23 | $14.15 | |
| 3-Aug | $160.00 | 2 | 11.5 | 1.23 | $14.15 | |
| 27-Jul | $160.00 | 2 | 11.5 | $1.67 | $19.21 | |
| 20-Jul | $160.00 | 2 | 11.5 | $1.67 | $19.21 | |
| 13-Jul | $160.00 | 2 | 11.5 | $1.67 | $19.21 | |
| 6-Jul | $160.00 | 2 | 11.5 | $1.67 | $19.21 | |
| 29-Jun | $160.00 | 2 | 11.5 | 1.08 | $12.42 | |
| 22-Jun | $160.00 | 2 | 11.5 | 1.08 | $12.42 | |
| 15-Jun | $160.00 | 2 | 11.5 | 1.08 | $12.42 | |
| 8-Jun | $160.00 | 2 | 11.5 | 1.08 | $12.42 | |
| 1-Jun | $160.00 | 2 | 11.5 | 1.08 | $12.42 | |
| 25-May | $160.00 | 2 | 11.5 | $1.93 | $22.20 | |
| 18-May | $160.00 | 2 | 11.5 | $1.93 | $22.20 | |
| 11-May | $160.00 | 2 | 11.5 | $1.93 | $22.20 | |
| 4-May | $160.00 | 2 | 11.5 | $1.93 | $22.20 | |
| 27-Apr | $160.00 | 2 | 11.5 | 1.77 | $20.36 | |
| 20-Apr | $160.00 | 2 | 11.5 | 1.77 | $20.36 | |
| 13-Apr | $160.00 | 2 | 11.5 | 1.77 | $20.36 | |
| 6-Apr | $160.00 | 2 | 11.5 | 1.77 | $20.36 | |
| 30-Mar | $160.00 | 2 | 11.5 | 1.55 | $17.83 | |

| | | | | | |
|---|---|---|---|---|---|
| 23-Mar | $160.00 | 2 | 11.5 | 1.55 | $17.83 | |
| 16-Mar | $160.00 | 2 | 11.5 | 1.55 | $17.83 | |
| 9-Mar | $160.00 | 2 | 11.5 | 1.55 | $17.83 | |
| 2-Mar | $160.00 | 2 | 11.5 | 1.55 | $17.83 | |
| 23-Feb | $160.00 | 2 | 11.5 | $1.39 | $15.99 | |
| 16-Feb | $160.00 | 2 | 11.5 | $1.39 | $15.99 | |
| 9-Feb | $160.00 | 2 | 11.5 | $1.39 | $15.99 | |
| 2-Feb | $160.00 | 2 | 11.5 | $1.39 | $15.99 | |
| 26-Jan | $160.00 | 2 | 11.5 | $1.97 | $22.66 | |
| 19-Jan | $160.00 | 2 | 11.5 | 1.97 | $22.66 | |
| 12-Jan | $160.00 | 2 | 11.5 | 1.97 | $22.66 | |
| 5-Jan | $160.00 | 2 | 11.5 | 1.97 | $22.66 | |
| **2018** | | | | | | |
| 29-Dec | $160.00 | 2 | 11.5 | $1.84 | $21.16 | |
| 22-Dec | $160.00 | 2 | 11.5 | $1.84 | $21.16 | |
| 15-Dec | $160.00 | 2 | 11.5 | $1.84 | $21.16 | |
| 8-Dec | $160.00 | 2 | 11.5 | $1.84 | $21.16 | |
| 1-Dec | $160.00 | 2 | 11.5 | $1.84 | $21.16 | |
| 24-Nov | $160.00 | 2 | 11.5 | $1.86 | $21.39 | |
| 17-Nov | $160.00 | 2 | 11.5 | $1.86 | $21.39 | |
| 10-Nov | $160.00 | 2 | 11.5 | $1.86 | $21.39 | |
| 3-Nov | $160.00 | 2 | 11.5 | $1.86 | $21.39 | |
| 27-Oct | $160.00 | 2 | 11.5 | $2.14 | $24.61 | |
| 20-Oct | $160.00 | 2 | 11.5 | $2.14 | $24.61 | |
| 13-Oct | $160.00 | 2 | 11.5 | $2.14 | $24.61 | |
| 6-Oct | $160.00 | 2 | 11.5 | $2.14 | $24.61 | |
| 29-Sep | $160.00 | 2 | 11.5 | 2.47 | $28.41 | |
| 22-Sep | $160.00 | 2 | 11.5 | 2.47 | $28.41 | |
| 15-Sep | $160.00 | 2 | 11.5 | 2.47 | $28.41 | |
| 8-Sep | $160.00 | 2 | 11.5 | 2.47 | $28.41 | |
| 1-Sep | $160.00 | 2 | 11.5 | 2.47 | $28.41 | |
| 25-Aug | $160.00 | 2 | 11.5 | 3.6 | $41.40 | |
| 18-Aug | $160.00 | 2 | 11.5 | 3.6 | $41.40 | |
| 11-Aug | $160.00 | 2 | 11.5 | 3.6 | $41.40 | |
| 4-Aug | $160.00 | 2 | 11.5 | 3.6 | $41.40 | |
| 28-Jul | $160.00 | 2 | 11.5 | 3.52 | $40.48 | |
| 21-Jul | $160.00 | 2 | 11.5 | 3.52 | $40.48 | |
| 14-Jul | $160.00 | 2 | 11.5 | 3.52 | $40.48 | |
| 7-Jul | $160.00 | 2 | 11.5 | 3.52 | $40.48 | |
| 30-Jun | $160.00 | 2 | 11.5 | 2.28 | $26.22 | |
| 23-Jun | $160.00 | 2 | 11.5 | 2.28 | $26.22 | |
| 16-Jun | $160.00 | 2 | 11.5 | 2.28 | $26.22 | |
| 9-Jun | $160.00 | 2 | 11.5 | 2.28 | $26.22 | |
| 2-Jun | $160.00 | 2 | 11.5 | 2.28 | $26.22 | |
| 26-May | $160.00 | 2 | 11.5 | 4.61 | $53.02 | |
| 19-May | $160.00 | 2 | 11.5 | 4.61 | $53.02 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12-May | $160.00 | 2 | 11.5 | 4.61 | $53.02 | |
| 5-May | $160.00 | 2 | 11.5 | 4.61 | $53.02 | |
| 28-Apr | $160.00 | 2 | 11.5 | 4.63 | $53.25 | |
| 21-Apr | $160.00 | 2 | 11.5 | 4.63 | $53.25 | |
| 14-Apr | $160.00 | 2 | 11.5 | 4.63 | $53.25 | |
| 7-Apr | $160.00 | 2 | 11.5 | 4.63 | $53.25 | |
| | | | | | $2,225.60 | |
| | | | | | | |
| | | | | | | |
| | | | | | **Total Due:** | **$2,225.60** |

**Sweet Lemons, Inc.**
828 Washington St
Weymouth, MA 02189

**Hue Lam**

| Week Ending 2019 | Weekly Pay | Days Worked | Hours Worked | HW over 40 | Sect 7 ST Due | Sect 7 1/2 T Due | Tips/ Hour | Sect 203m Est Tips Owner Withheld | Wages Due |
|---|---|---|---|---|---|---|---|---|---|
| 9-Nov | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $2.46 | $127.92 | $273.92 |
| 2-Nov | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $2.46 | $127.92 | $273.92 |
| 26-Oct | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $2.50 | $130.00 | $276.00 |
| 19-Oct | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $2.50 | $130.00 | $276.00 |
| 12-Oct | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $2.50 | $130.00 | $276.00 |
| 5-Oct | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $2.50 | $130.00 | $276.00 |
| 28-Sep | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $2.50 | $130.00 | $276.00 |
| 21-Sep | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $2.50 | $130.00 | $276.00 |
| 14-Sep | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $2.50 | $130.00 | $276.00 |
| 7-Sep | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $2.50 | $130.00 | $276.00 |
| 31-Aug | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $1.23 | $63.96 | $209.96 |
| 24-Aug | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $1.23 | $63.96 | $209.96 |
| 17-Aug | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $1.23 | $63.96 | $209.96 |
| 10-Aug | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $1.23 | $63.96 | $209.96 |
| 3-Aug | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $1.23 | $63.96 | $209.96 |
| | | | | | $1,110.00 | $1,080.00 | | $1,615.64 | |
| | | | | | | | | Total Due: | $3,805.64 |

**Sweet Lemons, Inc.**
828 Washington St
Weymouth, MA 02189

**Busada Samransook**

| Week Ending 2019 | Weekly Pay | Days Worked | Hours Worked | HW over 40 | ST Due | 1/2 T Due | Wages Due | Total |
|---|---|---|---|---|---|---|---|---|
| 9-Nov | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 | |
| 2-Nov | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 | |
| 26-Oct | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 | |
| 19-Oct | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 | |
| 12-Oct | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 | |
| 5-Oct | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 | |
| 28-Sep | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 | |
| 21-Sep | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 | |
| 14-Sep | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 | |
| | | | | | $666.00 | $648.00 | $1,314.00 | |
| | | | | | | | Total Due: | $1,314.00 |

**Sweet Lemons, Inc.**
828 Washington St
Weymouth, MA 02189

**Thita Sirisobhana**

| Week Ending 2019 | Weekly Pay | Days Worked | Hours Worked | HW over 40 | ST Due | 1/2 T Due | Wages Due | Total |
|---|---|---|---|---|---|---|---|---|
| 9-Nov | $600.00 | 5 | 52 | 12 | $24.00 | $72.00 | $96.00 | |
| 2-Nov | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 | |
| 26-Oct | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 | |
| 19-Oct | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 | |
| 12-Oct | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 | |
| 5-Oct | $440.00 | 4 | 41.5 | 1.5 | $58.00 | $9.00 | $67.00 | |
| 28-Sep | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 | |
| 21-Sep | $440.00 | 4 | 41.5 | 1.5 | $58.00 | $9.00 | $67.00 | |
| 14-Sep | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 | |
| 7-Sep | $440.00 | 4 | 41.5 | 1.5 | $58.00 | $9.00 | $67.00 | |
| 22-Jun | $440.00 | 4 | 41.5 | 1.5 | $58.00 | $9.00 | $67.00 | |
| 15-Jun | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 8-Jun | $440.00 | 4 | 41.5 | 1.5 | $58.00 | $9.00 | $67.00 | |
| 1-Jun | $440.00 | 4 | 41.5 | 1.5 | $58.00 | $9.00 | $67.00 | |
| 25-May | $440.00 | 4 | 41.5 | 1.5 | $58.00 | $9.00 | $67.00 | |
| 2018 | Did Not Work | | | | | | | |
| 2017 | Weekly Pay | Days Worked | Hours Worked | HW over 40 | ST Due | 1/2 T Due | Wages Due | |
| 30-Dec | $300.00 | | | | | | | |
| 23-Dec | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 | |
| 16-Dec | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $138.00 | |
| 9-Dec | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $138.00 | |
| 2-Dec | $400.00 | 4 | 41.5 | 1.5 | $56.50 | $8.25 | $64.75 | |
| 25-Nov | $400.00 | 4 | 41.5 | 1.5 | $56.50 | $8.25 | $64.75 | |
| 18-Nov | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $138.00 | |
| 11-Nov | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $138.00 | |
| 4-Nov | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $138.00 | |
| 28-Oct | $400.00 | 4 | 41.5 | 1.5 | $56.50 | $8.25 | $64.75 | |
| 21-Oct | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $138.00 | |
| | | | | | $1,653.00 | $1,246.50 | | |
| | | | | | | | Total Due: | $2,899.50 |

| Sweet Lemons, Inc. | | | | | | | |
| 828 Washington St | | | | | | | |
| Weymouth, MA 02189 | | | | | | | |
| | | | | | | | |
| **Srisuwanporn Wiyada** | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2017** | **Weekly Pay** | **Hours Worked** | **HW over 40** | **ST Due** | **1/2 T Due** | **Wages Due** | **Total** |
| 30-Jun | $440.00 | 41.5 | 1.5 | $16.50 | $8.25 | $24.75 | |
| 23-Jun | $550.00 | 52 | 12 | $22.00 | $66.00 | $88.00 | |
| 16-Jun | $550.00 | 52 | 12 | $22.00 | $66.00 | $88.00 | |
| 9-Jun | $550.00 | 52 | 12 | $22.00 | $66.00 | $88.00 | |
| 2-Jun | $440.00 | 41.5 | 1.5 | $16.50 | $8.25 | $24.75 | |
| 26-May | $440.00 | 41.5 | 1.5 | $16.50 | $8.25 | $24.75 | |
| 19-May | $440.00 | 41.5 | 1.5 | $16.50 | $8.25 | $24.75 | |
| 12-May | $440.00 | 41.5 | 1.5 | $16.50 | $8.25 | $24.75 | |
| 5-May | $440.00 | 41.5 | 1.5 | $16.50 | $8.25 | $24.75 | |
| 28-Apr | $550.00 | 52 | 12 | $22.00 | $66.00 | $88.00 | |
| 21-Apr | $550.00 | 52 | 12 | $22.00 | $66.00 | $88.00 | |
| 14-Apr | $550.00 | 52 | 12 | $22.00 | $66.00 | $88.00 | |
| 7-Apr | $550.00 | 52 | 12 | $22.00 | $66.00 | $88.00 | |
| | | | | | | | |
| | | | | $253.00 | $511.50 | | |
| | | | | | | **Total Due:** | **$764.50** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Sweet Lemons, Inc. | | | | | | | |
| 828 Washington St | | | | | | | |
| Weymouth, MA 02189 | | | | | | | |
| | | | | | | | |
| Nutcha Wongwuttiphat | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Week Ending 2019 | Weekly Pay | Hours Worked | HW over 40 | Sect 7 ST Due | Sect 7 1/2 T Due | Tip Rate | Sect 203m Est Tips Owner Withheld | Total BW Due |
| 25-Aug | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.23 | $58.12 | $208.62 |
| 18-Aug | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.23 | $58.12 | $208.62 |
| 11-Aug | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.23 | $58.12 | $208.62 |
| 4-Aug | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.23 | $58.12 | $208.62 |
| 28-Jul | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.67 | $78.91 | $229.41 |
| 21-Jul | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.67 | $78.91 | $229.41 |
| 14-Jul | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.67 | $78.91 | $229.41 |
| 7-Jul | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.67 | $78.91 | $229.41 |
| 30-Jun | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.08 | $51.03 | $201.53 |
| 23-Jun | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.08 | $51.03 | $201.53 |
| 16-Jun | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.08 | $51.03 | $201.53 |
| 9-Jun | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.08 | $51.03 | $201.53 |
| 2-Jun | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.08 | $51.03 | $201.53 |
| 26-May | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.93 | $91.19 | $241.69 |
| 19-May | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.93 | $91.19 | $241.69 |
| 12-May | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.93 | $91.19 | $241.69 |
| 5-May | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.93 | $91.19 | $241.69 |
| 28-Apr | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.77 | $83.63 | $234.13 |
| 21-Apr | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.77 | $83.63 | $234.13 |
| 14-Apr | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.77 | $83.63 | $234.13 |
| 7-Apr | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.77 | $83.63 | $234.13 |
| 31-Mar | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.55 | $73.24 | $223.74 |
| 24-Mar | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.55 | $73.24 | $223.74 |
| 17-Mar | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.55 | $73.24 | $223.74 |
| 10-Mar | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.55 | $73.24 | $223.74 |
| 3-Mar | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.55 | $73.24 | $223.74 |
| 24-Feb | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.39 | $65.68 | $216.18 |
| 17-Feb | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.39 | $65.68 | $216.18 |
| 10-Feb | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.39 | $65.68 | $216.18 |
| 3-Feb | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.39 | $65.68 | $216.18 |
| 27-Jan | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.97 | $93.08 | $243.58 |
| 20-Jan | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.97 | $93.08 | $243.58 |
| 13-Jan | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.97 | $93.08 | $243.58 |

| 6-Jan | $460.00 | 47.25 | 7.25 | $107.00 | $43.50 | $1.97 | $93.08 | $243.58 |
|-------|---------|-------|------|---------|--------|-------|--------|---------|
| **2018** | | | | | | | | |
| 30-Dec | $460.00 | 47.25 | 7.25 | $59.75 | $39.88 | $1.84 | $86.94 | $186.57 |
| 23-Dec | $460.00 | 47.25 | 7.25 | $59.75 | $39.88 | $1.84 | $86.94 | $186.57 |
| 16-Dec | $460.00 | 47.25 | 7.25 | $59.75 | $39.88 | $1.84 | $86.94 | $186.57 |
| 9-Dec | $460.00 | 47.25 | 7.25 | $59.75 | $39.88 | $1.84 | $86.94 | $186.57 |
| 2-Dec | $460.00 | 47.25 | 7.25 | $59.75 | $39.88 | $1.84 | $86.94 | $186.57 |
| 25-Nov | $460.00 | 47.25 | 7.25 | $59.75 | $39.88 | $1.86 | $87.89 | $187.51 |
| 18-Nov | $460.00 | 47.25 | 7.25 | $59.75 | $39.88 | $1.86 | $87.89 | $187.51 |
| 11-Nov | $460.00 | 47.25 | 7.25 | $59.75 | $39.88 | $1.86 | $87.89 | $187.51 |
| 4-Nov | $460.00 | 47.25 | 7.25 | $59.75 | $39.88 | $1.86 | $87.89 | $187.51 |
| 28-Oct | $460.00 | 47.25 | 7.25 | $59.75 | $39.88 | $2.14 | $101.12 | $200.74 |
| 21-Oct | $460.00 | 47.25 | 7.25 | $59.75 | $39.88 | $2.14 | $101.12 | $200.74 |
| 14-Oct | $460.00 | 47.25 | 7.25 | $59.75 | $39.88 | $2.14 | $101.12 | $200.74 |
| | | | | $4,355.00 | $1,957.50 | | $3,593.36 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | **Total Due** | **$9,905.86** |

**Sweet Lemons, Inc.**
828 Washington St
Weymouth, MA 02189

**Settawut Wongwutthiphat**

| Week Ending 2019 | Weekly Pay | Days Worked | Hours Worked | HW over 40 | Sect 7 ST Due | Sect 7 1/2 T Due | Wages Due | Total |
|---|---|---|---|---|---|---|---|---|
| 25-Aug | $220.00 | 2 | 20.5 | 0 | $0.00 | $0.00 | $0.00 | |
| 18-Aug | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 11-Aug | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 4-Aug | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 28-Jul | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 21-Jul | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 14-Jul | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 7-Jul | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 30-Jun | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 | |
| 23-Jun | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 16-Jun | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 9-Jun | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 2-Jun | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 | |
| 26-May | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 19-May | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 12-May | $440.00 | 4 | 41.5 | 1.5 | $58.00 | $9.00 | $67.00 | |
| 5-May | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 28-Apr | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 21-Apr | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 14-Apr | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 7-Apr | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 31-Mar | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 24-Mar | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 17-Mar | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 10-Mar | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 3-Mar | $550.00 | 5 | 52 | 12 | $74.00 | $72.00 | $146.00 | |
| 24-Feb | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 17-Feb | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 10-Feb | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 3-Feb | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 27-Jan | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 20-Jan | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 13-Jan | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |
| 6-Jan | $660.00 | 6 | 62.5 | 22.5 | $90.00 | $135.00 | $225.00 | |

| 2018 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30-Dec | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 | |
| 23-Dec | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 | |
| 16-Dec | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 | |
| 9-Dec | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 | |
| 2-Dec | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 | |
| 25-Nov | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 | |
| 18-Nov | $550.00 | 5 | 52 | 12 | $22.00 | $66.00 | $88.00 | |
| 11-Nov | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 | |
| 4-Nov | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 | |
| 28-Oct | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 | |
| 21-Oct | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 | |
| 14-Oct | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 | |
| 7-Oct | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 | |
| 30-Sep | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 | |
| 23-Sep | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 | |
| 16-Sep | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 | |
| 9-Sep | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 | |
| 2-Sep | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 | |
| 26-Aug | $660.00 | 6 | 62.5 | 22.5 | $27.50 | $123.75 | $151.25 | |
| 19-Aug | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 | |
| 12-Aug | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 | |
| 5-Aug | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 | |
| 29-Jul | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 | |
| 22-Jul | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 | |
| 15-Jul | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $138.00 | |
| 8-Jul | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $138.00 | |
| 1-Jul | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $138.00 | |
| 24-Jun | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 | |
| 17-Jun | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 | |
| 10-Jun | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 | |
| 3-Jun | $500.00 | 5 | 52 | 12 | $72.00 | $66.00 | $138.00 | |
| 27-May | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 | |
| 20-May | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 | |
| 13-May | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 | |
| 6-May | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 | |
| 29-Apr | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 | |
| 22-Apr | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 | |
| 15-Apr | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 | |
| 8-Apr | $600.00 | 6 | 62.5 | 22.5 | $87.50 | $123.75 | $211.25 | |
| 1-Apr | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 | |
| 25-Mar | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 | |
| 18-Mar | $450.00 | 5 | 52 | 12 | $122.00 | $66.00 | $188.00 | |
| 11-Mar | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 | |
| 4-Mar | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 | |
| 25-Feb | $540.00 | 6 | 62.5 | 0 | $147.50 | $0.00 | $147.50 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18-Feb | $270.00 | 3 | 31 | | | | |
| 11-Feb | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 4-Feb | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 28-Jan | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 21-Jan | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 14-Jan | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 7-Jan | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 31-Dec | $450.00 | 5 | 52 | 12 | $122.00 | $66.00 | $188.00 |
| **2017** | | | | | | | |
| 24-Dec | $450.00 | 5 | 52 | 12 | $122.00 | $66.00 | $188.00 |
| 17-Dec | $450.00 | 5 | 52 | 12 | $122.00 | $66.00 | $188.00 |
| 10-Dec | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 3-Dec | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 26-Nov | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 19-Nov | $450.00 | 5 | 52 | 12 | $122.00 | $66.00 | $188.00 |
| 12-Nov | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 5-Nov | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 29-Oct | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 22-Oct | $450.00 | 5 | 52 | 12 | $122.00 | $66.00 | $188.00 |
| 15-Oct | $450.00 | 5 | 52 | 12 | $122.00 | $66.00 | $188.00 |
| 8-Oct | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 1-Oct | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 24-Sep | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 17-Sep | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 10-Sep | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 3-Sep | $450.00 | 5 | 52 | 12 | $122.00 | $66.00 | $188.00 |
| 27-Aug | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 20-Aug | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 13-Aug | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 6-Aug | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 30-Jul | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 23-Jul | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 16-Jul | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 9-Jul | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 2-Jul | $180.00 | 2 | 20.5 | | | | |
| 25-Jun | $450.00 | 5 | 52 | 12 | $122.00 | $66.00 | $188.00 |
| 18-Jun | $360.00 | 4 | 41.5 | 1.5 | $96.50 | $8.25 | $104.75 |
| 11-Jun | $450.00 | 5 | 52 | 12 | $122.00 | $66.00 | $188.00 |
| 4-Jun | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 28-May | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 21-May | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 14-May | $540.00 | 6 | 62.5 | 22.5 | $147.50 | $123.75 | $271.25 |
| 7-May | $180.00 | 2 | 20.5 | | | | |
| 30-Apr | $340.00 | 4 | 41.5 | 1.5 | $116.50 | $8.25 | $124.75 |
| 23-Apr | $510.00 | 6 | 62.5 | 22.5 | $177.50 | $123.75 | $301.25 |
| 16-Apr | $510.00 | 6 | 62.5 | 22.5 | $177.50 | $123.75 | $301.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9-Apr | $510.00 | 6 | 62.5 | 22.5 | $177.50 | $123.75 | $301.25 | |
| 2-Apr | $510.00 | 6 | 62.5 | 22.5 | $177.50 | $123.75 | $301.25 | |
| 26-Mar | $425.00 | 5 | 52 | 12 | $147.00 | $66.00 | $213.00 | |
| 19-Mar | $425.00 | 5 | 52 | 12 | $147.00 | $66.00 | $213.00 | |
| 12-Mar | $510.00 | 6 | 62.5 | 22.5 | $177.50 | $123.75 | $301.25 | |
| 5-Mar | $510.00 | 6 | 62.5 | 22.5 | $177.50 | $123.75 | $301.25 | |
| 26-Feb | $510.00 | 6 | 62.5 | 22.5 | $177.50 | $123.75 | $301.25 | |
| 19-Feb | $425.00 | 5 | 52 | 12 | $147.00 | $66.00 | $213.00 | |
| 12-Feb | $510.00 | 6 | 62.5 | 22.5 | $177.50 | $123.75 | $301.25 | |
| | | | | | $13,404.00 | $14,625.75 | | |
| | | | | | | | | |
| | | | | | | | Total Due: | $28,029.75 |